**LAED Case Reallotment Report**

# Civil Cases List

Pending Civil Cases that Judge Douglas as Referral Judge
Run time: Wed Dec 21 13:56:10 2022

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 1 | 2:2009-cv-00065-ILRL-DMD | Williams v. Lockheed Martin Corporation et al | MAG_4 |
| 2 | 2:2009-cv-07628-EEF-DMD | Payton et al v. Knauf Gips KG et al | MAG_5 |
| 3 | 2:2016-cv-13136-ILRL-DMD | Williams et al v. Rust Engineering & Construction, Inc. et al | MAG_4 |
| 4 | 2:2017-cv-00585-JTM-DMD | Barrios et al v. Centaur, LLC et al | MAG_2 |
| 5 | 2:2017-cv-07102-WBV-DMD | W&T Offshore, Inc. v. United States Department of Interior, et al | MAG_4 |
| 6 | 2:2018-cv-02365-CJB-DMD | Payton et al v. Southern Fidelity Insurance Company | MAG_4 |
| 7 | 2:2018-cv-06936-JTM-DMD | Sealed v. Sealed | MAG_1 |
| 8 | 2:2018-cv-07378-WBV-DMD | Babin et al v. Plaquemines Parish | MAG_5 |
| 9 | 2:2019-cv-01709-GGG-DMD | Clark v. Huntington Ingalls Industries, et al. | MAG_1 |
| 10 | 2:2019-cv-07844-JCZ-DMD | Parria-Smith v. Primerica Life Insurance Company et al | MAG_2 |
| 11 | 2:2019-cv-08769-JTM-DMD | Floyd v. Dillmann et al | MAG_5 |
| 12 | 2:2019-cv-10707-MVL-DMD | Coleman et al v. Affordable Care, LLC et al | MAG_2 |
| 13 | 2:2019-cv-11680-GGG-DMD | Sealed v. Sealed | MAG_5 |
| 14 | 2:2019-cv-11682-GGG-DMD | Sealed v. Sealed | MAG_5 |
| 15 | 2:2019-cv-13004-NJB-DMD | Phoenix v. Lafourche Parish Government et al | MAG_4 |
| 16 | 2:2019-cv-13434-JCZ-DMD | Lucas v. Boh Bros. Construction Co., L.L.C. | MAG_1 |
| 17 | 2:2019-cv-13650-BWA-DMD | Akeem et al v. Dasmen Residential, LLC et al | MAG_2 |
| 18 | 2:2019-cv-13673-BWA-DMD | Miller v. Dasmen Residential, LLC et al | MAG_2 |
| 19 | 2:2019-cv-13705-BWA-DMD | Powell v. KFK Group Inc., et al | MAG_2 |
| 20 | 2:2019-cv-14634-BWA-DMD | Walker et al v. Dasmen Residential Management, LLC et al | MAG_2 |
| 21 | 2:2019-cv-14636-BWA-DMD | Riley et al v. Dasmen Residential Management, LLC et al | MAG_2 |
| 22 | 2:2019-cv-14637-BWA-DMD | Johnson et al v. Dasmen Residential Management, LLC, et al | MAG_2 |
| 23 | 2:2019-cv-14777-NJB-DMD | Carr v. Enterprise Marine Services, LLC | MAG_4 |
| 24 | 2:2020-cv-00041-SM-DMD | Lafaye et al v. New Orleans City | MAG_2 |
| 25 | 2:2020-cv-00187-BWA-DMD | Sorrell et al v. Dasmen Residential Management, LLC et al | MAG_2 |
| 26 | 2:2020-cv-00427-ILRL-DMD | XL Insurance America, Inc. v. Associated Terminals, Limited Liability Company et al | MAG_1 |
| 27 | 2:2020-cv-01133-EEF-DMD | Gooding v. Liberty Mutual Insurance Co. et al | MAG_1 |
| 28 | 2:2020-cv-01278-ILRL-DMD | Paradies Shops, LLC v. Brothers Petroleum, LLC | MAG_5 |
| 29 | 2:2020-cv-01515-SM-DMD | Hamm v. Acadia Healthcare Company, Inc. et al | MAG_2 |
| 30 | 2:2020-cv-01842-CJB-DMD | Thompson v. France et al | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 31 | 2:2020-cv-02253-JCZ-DMD | Hamidah et al v. PC Baywood, LLC et al | MAG_2 |
| 32 | 2:2020-cv-02394-CJB-DMD | Washington v United States of America | MAG_1 |
| 33 | 2:2020-cv-02411-CJB-DMD | Martin v. Rowan Companies, Inc. et al | MAG_5 |
| 34 | 2:2020-cv-02595-GGG-DMD | Johnson v. Triton Conqueror GmbH US, et al | MAG_4 |
| 35 | 2:2020-cv-02794-JTM-DMD | Adams v. Walker et al | MAG_1 |
| 36 | 2:2020-cv-02983-SSV-DMD | Cook et al v. Moore et al | MAG_5 |
| 37 | 2:2020-cv-03125-LMA-DMD | Moore v. Social Security Administration | MAG_1 |
| 38 | 2:2020-cv-03320-CJB-DMD | Simon v. Bertucci Contracting Company, LLC et al | MAG_1 |
| 39 | 2:2020-cv-03420-CJB-DMD | Monroe v. Allstate Northbrook Indemnity Company et al | MAG_4 |
| 40 | 2:2021-cv-00046-WBV-DMD | Aples et al v. Administrators of the Tulane Educational Fund et al | MAG_4 |
| 41 | 2:2021-cv-00089-BWA-DMD | Labarre v. Bienville Auto Parts, Inc. et al | MAG_1 |
| 42 | 2:2021-cv-00102-JTM-DMD | Harch v. Lane et al | MAG_1 |
| 43 | 2:2021-cv-00394-GGG-DMD | Starr Indemnity & Liability Company v. American River Transportation Company, LLC | MAG_2 |
| 44 | 2:2021-cv-00406-SSV-DMD | In RE: Cayo, LLC, et al | MAG_4 |
| 45 | 2:2021-cv-00433-GGG-DMD | Robin et al v. Wright et al | MAG_2 |
| 46 | 2:2021-cv-00495-GGG-DMD | Berthelot v. Weeks Marine, Inc. | MAG_5 |
| 47 | 2:2021-cv-00571-BWA-DMD | McGee et al v. Lopinto et al | MAG_2 |
| 48 | 2:2021-cv-00641-WBV-DMD | Hardee v. CMH Homes, Inc et al | MAG_2 |
| 49 | 2:2021-cv-00761-JCZ-DMD | Davis v. A1 Absolute Best Care LLC et al | MAG_1 |
| 50 | 2:2021-cv-00780-JCZ-DMD | Jackson v. Collazo et al | MAG_5 |
| 51 | 2:2021-cv-00841-CJB-DMD | Higginbotham et al v. Union Pacific Railroad Company et al | MAG_1 |
| 52 | 2:2021-cv-00958-BWA-DMD | Sentilles v. Huntington Ingalls Incorporated et al | MAG_2 |
| 53 | 2:2021-cv-00992-SSV-DMD | Wilson v. Lopinto et al | MAG_1 |
| 54 | 2:2021-cv-01003-NJB-DMD | Rowland v. Lopinto et al | MAG_4 |
| 55 | 2:2021-cv-01019-GGG-DMD | Charles Thomas, Individually and on Behalf of Charles Thomas Insurance Agency, LLC v. Allstate Insurance Company | MAG_2 |
| 56 | 2:2021-cv-01157-MVL-DMD | Durapau v. McLin et al | MAG_4 |
| 57 | 2:2021-cv-01178-CJB-DMD | Wright v. Unum Life Insurance Company of America | MAG_5 |
| 58 | 2:2021-cv-01207-ILRL-DMD | Jones v. Bickham et al | MAG_4 |
| 59 | 2:2021-cv-01237-BWA-DMD | Givens v. Nabors Offshore Corporation et al | MAG_1 |
| 60 | 2:2021-cv-01254-SSV-DMD | Brown v. General Motors Company LLC et al | MAG_2 |
| 61 | 2:2021-cv-01323-GGG-DMD | Jordan v. Downtown Development District | MAG_4 |
| 62 | 2:2021-cv-01348-WBV-DMD | Cole v. Oceaneering International, Inc. | MAG_5 |
| 63 | 2:2021-cv-01352-CJB-DMD | West v. Greenberg et al | MAG_4 |
| 64 | 2:2021-cv-01405-BWA-DMD | Breaux v. Assumption Parish School Board et al | MAG_1 |
| 65 | 2:2021-cv-01461-CJB-DMD | Rushton v. Taylor-Seidenbach, Inc. et al | MAG_2 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|---------------------|
| 66 | 2:2021-cv-01522-SM-DMD | In re: In the Matter of Offshore Oil Services, Inc. | MAG_1 |
| 67 | 2:2021-cv-01530-WBV-DMD | Matthews et al v. Tidewater Crewing, Ltd, et al. | MAG_4 |
| 68 | 2:2021-cv-01533-ILRL-DMD | McManus v. St. Tammany Parish Jail | MAG_2 |
| 69 | 2:2021-cv-01580-BWA-DMD | Stewart v. DG Louisiana, LLC et al | MAG_1 |
| 70 | 2:2021-cv-01591-SM-DMD | Hardy v. Scandinavian Airlines System | MAG_2 |
| 71 | 2:2021-cv-01671-SM-DMD | Beau Chateau Condominium Homeowners Association, Inc. v. Certain Underwriters at Lloyds, London Subscribing to Certificate Number B0429BA2000675 | MAG_4 |
| 72 | 2:2021-cv-01756-SSV-DMD | Schouest v. Scarborough et al | MAG_2 |
| 73 | 2:2021-cv-01790-LMA-DMD | Amalgamated Transit Union et al v. New Orleans Regional Transit Authority et al | MAG_4 |
| 74 | 2:2021-cv-01855-SSV-DMD | Nevarez v. Coleman et al | MAG_5 |
| 75 | 2:2021-cv-02005-GGG-DMD | Staff Pro, LLC v. K.C. Staffing LLC, et al | MAG_5 |
| 76 | 2:2021-cv-02006-SSV-DMD | King v. Metropolitan Life Insurance Co., et al | MAG_5 |
| 77 | 2:2021-cv-02038-BWA-DMD | In re: In the Matter of Airboat Adventures Swamp Tours, LLC | MAG_2 |
| 78 | 2:2021-cv-02116-ILRL-DMD | Bickham v. United Parcel Service, Inc. | MAG_2 |
| 79 | 2:2021-cv-02167-NJB-DMD | Inland Barge Rentals, Inc. v. Pontchartrain Partners, LLC | MAG_2 |
| 80 | 2:2021-cv-02172-GGG-DMD | Clear Spring Property and Casualty Company v. Fab-Con, Inc. | MAG_1 |
| 81 | 2:2021-cv-02195-WBV-DMD | CCAPS, LLC v. HD and Associates, LLC | MAG_4 |
| 82 | 2:2021-cv-02196-WBV-DMD | HD and Associates, LLC v. CCAPS, LLC | MAG_4 |
| 83 | 2:2021-cv-02244-EEF-DMD | Naviera Florida Myers, Inc. et al v. Kaitlin Marie M/V et al | MAG_5 |
| 84 | 2:2021-cv-02253-EEF-DMD | Price v. Galliano Marine Service, L.L.C. | MAG_5 |
| 85 | 2:2021-cv-02295-GGG-DMD | Talos Production Inc., et al v. Triton Diving Services, L.L.C. | MAG_1 |
| 86 | 2:2021-cv-02329-GGG-DMD | Bienvenu v. Family Dollar, Inc. et al | MAG_1 |
| 87 | 2:2021-cv-02351-CJB-DMD | Lee et al v. Cruz et al | MAG_1 |
| 88 | 2:2021-cv-02364-CJB-DMD | Hawthorne v. Howard, et al | MAG_4 |
| 89 | 2:2021-cv-02367-EEF-DMD | Spain v. Social Security Administration | MAG_5 |
| 90 | 2:2021-cv-02408-BWA-DMD | Morgan v. Ford Motor Company | MAG_1 |
| 91 | 2:2021-cv-02409-SM-DMD | Zelaya v. Wal-Mart Inc et al | MAG_5 |
| 92 | 2:2022-cv-00015-ILRL-DMD | Gusick et al v. Arena Offshore, LP et al | MAG_5 |
| 93 | 2:2022-cv-00027-JTM-DMD | Tanet et al v. GEICO General Insurance Company et al | MAG_4 |
| 94 | 2:2022-cv-00066-JCZ-DMD | Grant v. Administrators of Tulane Educational Fund et al | MAG_5 |
| 95 | 2:2022-cv-00084-GGG-DMD | Price v. Eagle, Inc. et al | MAG_2 |
| 96 | 2:2022-cv-00141-NJB-DMD | Hulin et al v. C&R Apartments, LLC | MAG_4 |
| 97 | 2:2022-cv-00205-GGG-DMD | In Re: Hedron Holdings, LLC, et al | MAG_1 |
| 98 | 2:2022-cv-00206-JTM-DMD | Jamison v. Lopinto et al | MAG_5 |
| 99 | 2:2022-cv-00212-EEF-DMD | Estess v. Illinois Central Railroad Company | MAG_2 |
| 100 | 2:2022-cv-00220-NJB-DMD | Williams v. Trosclair et al | MAG_4 |
| 101 | 2:2022-cv-00223-MVL-DMD | Thibodeaux et al v. Southern Fidelity Insurance Company | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 102 | 2:2022-cv-00235-GGG-DMD | In Re: Robert E. Meachem | MAG_5 |
| 103 | 2:2022-cv-00262-GGG-DMD | Rainey v. Underwriters at Lloyd's London | MAG_4 |
| 104 | 2:2022-cv-00269-JTM-DMD | Oliver v. Velazquez et al | MAG_4 |
| 105 | 2:2022-cv-00310-GGG-DMD | Biscoe et al v. FedNat Insurance Company | MAG_2 |
| 106 | 2:2022-cv-00318-JCZ-DMD | Percle v. State Farm Fire & Casualty Company | MAG_4 |
| 107 | 2:2022-cv-00354-WBV-DMD | Ellis et al v. Wright National Flood Insurance Company | MAG_2 |
| 108 | 2:2022-cv-00359-ILRL-DMD | Miller vs. Michaels Stores, Inc. d/b/a Michaels | MAG_2 |
| 109 | 2:2022-cv-00369-JTM-DMD | Brown et al v. Rodi Marine, LLC | MAG_5 |
| 110 | 2:2022-cv-00393-JTM-DMD | Garrison v. Orleans Parish Sheriff's Office et al | MAG_1 |
| 111 | 2:2022-cv-00404-CJB-DMD | Labbe v. Offshore Process Services, Inc. | MAG_5 |
| 112 | 2:2022-cv-00419-CJB-DMD | Rixner v. Social Security Administration | MAG_1 |
| 113 | 2:2022-cv-00443-NJB-DMD | Jones v. Social Security Administration | MAG_1 |
| 114 | 2:2022-cv-00464-NJB-DMD | Fore by Fore, LLC v. Independent Specialty Insurance Company | MAG_2 |
| 115 | 2:2022-cv-00466-SSV-DMD | Fiffie v. Taylor-Seidenbach, Inc. et al | MAG_5 |
| 116 | 2:2022-cv-00498-JTM-DMD | Shephard et al v. Houma Terrebonne Housing Authority | MAG_4 |
| 117 | 2:2022-cv-00502-WBV-DMD | In re: In the Matter of American Commercial Barge Line, LLC. | MAG_1 |
| 118 | 2:2022-cv-00504-EEF-DMD | In Re: In the Matter of Magnolia Fleet, LLC and River Tug LLC | MAG_2 |
| 119 | 2:2022-cv-00535-NJB-DMD | William B. Coleman Company, Inc v. Blackboard Insurance Company | MAG_4 |
| 120 | 2:2022-cv-00551-JCZ-DMD | Watkins et al v. Plum, PBC et al | MAG_2 |
| 121 | 2:2022-cv-00573-BWA-DMD | Celestin v. Allstate Insurance Company | MAG_1 |
| 122 | 2:2022-cv-00583-CJB-DMD | Rome v. Academy Sports & Outdoors, Inc et al | MAG_5 |
| 123 | 2:2022-cv-00584-NJB-DMD | Sterling v. Kansas City Southern Railway Company | MAG_1 |
| 124 | 2:2022-cv-00656-BWA-DMD | Love Rev Ministries, Inc. v. Homesite Insurance Company | MAG_4 |
| 125 | 2:2022-cv-00669-NJB-DMD | Woodfork v. State Farm Fire and Casualty Company | MAG_5 |
| 126 | 2:2022-cv-00673-CJB-DMD | Lancaster v. Krumviede et al | MAG_1 |
| 127 | 2:2022-cv-00674-ILRL-DMD | Palmer vs. Nautical Solutions LLC et al | MAG_1 |
| 128 | 2:2022-cv-00755-NJB-DMD | Serigny v. Crosby Tugs, L.L.C. | MAG_5 |
| 129 | 2:2022-cv-00761-BWA-DMD | Reinhardt v. Lockport Town et al | MAG_2 |
| 130 | 2:2022-cv-00780-EEF-DMD | Reaves, et al v. Allstate Insurance Company | MAG_2 |
| 131 | 2:2022-cv-00804-MVL-DMD | Stein, et al v. QBE Specialty Insurance Company | MAG_4 |
| 132 | 2:2022-cv-00808-WBV-DMD | Bergeron et al v. United Property & Casualty Insurance Company | MAG_2 |
| 133 | 2:2022-cv-00831-WBV-DMD | Lee et al v. Wright National Flood Insurance Company | MAG_1 |
| 134 | 2:2022-cv-00836-ILRL-DMD | Farnum v Wright National Flood Insurance Company | MAG_5 |
| 135 | 2:2022-cv-00849-EEF-DMD | Oak Property Holdings, LLC v. Amguard Insurance Company | MAG_2 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 136 | 2:2022-cv-00881-JTM-DMD | Bullock v. Old Republic Insurance Company et al | MAG_1 |
| 137 | 2:2022-cv-00885-SSV-DMD | Starks v. Labmar Ferry Services LLC | MAG_4 |
| 138 | 2:2022-cv-00889-SSV-DMD | Quinlan v. Jefferson Parish Sheriff's Office et al | MAG_4 |
| 139 | 2:2022-cv-00890-EEF-DMD | Broussard v. Gulf Offshore Logistics, LLC et al | MAG_5 |
| 140 | 2:2022-cv-00891-WBV-DMD | Lexington Insurance Company v. Jacobs | MAG_2 |
| 141 | 2:2022-cv-00908-SSV-DMD | Hunter v. Certain Underwriters at Lloyds, London | MAG_1 |
| 142 | 2:2022-cv-00925-SSV-DMD | Nielsen et al v. Safeport Insurance Company | MAG_2 |
| 143 | 2:2022-cv-01003-LMA-DMD | Jackson v. Hooper et al | MAG_1 |
| 144 | 2:2022-cv-01008-EEF-DMD | Bauer v. Francis | MAG_4 |
| 145 | 2:2022-cv-01019-SM-DMD | Camus v. United States Postal Service et al | MAG_2 |
| 146 | 2:2022-cv-01025-JCZ-DMD | Patriot Services Group Louisiana, Inc. v. Luxor Contracting Group Inc. | MAG_2 |
| 147 | 2:2022-cv-01038-SM-DMD | McCulla, et al v. QBE Specialty Insurance Company | MAG_2 |
| 148 | 2:2022-cv-01069-MVL-DMD | Thaggard v. CSX Transportation, Inc. | MAG_5 |
| 149 | 2:2022-cv-01070-SM-DMD | Akula v. Phillips | MAG_5 |
| 150 | 2:2022-cv-01089-BWA-DMD | Forehand v. Wilson Desperado, Inc. | MAG_2 |
| 151 | 2:2022-cv-01097-LMA-DMD | Village East Properties, LLC v. Certain Underwriters Lloyd's, London | MAG_1 |
| 152 | 2:2022-cv-01165-BWA-DMD | Brantley et al v. United Property and Casualty Insurance Co. | MAG_2 |
| 153 | 2:2022-cv-01180-GGG-DMD | Golembiewski, et al v. State Farm Fire & Casualty Company | MAG_5 |
| 154 | 2:2022-cv-01204-EEF-DMD | Collins v. Marquette Transportation Company, LLC et al | MAG_5 |
| 155 | 2:2022-cv-01213-WBV-DMD | Wilson v. Bennett, et al | MAG_5 |
| 156 | 2:2022-cv-01214-JTM-DMD | Watkins v. American Sentinel Insurance Company et al | MAG_4 |
| 157 | 2:2022-cv-01235-CJB-DMD | Ayala v. Work Boat Electrical Services, LLC et al | MAG_1 |
| 158 | 2:2022-cv-01258-JTM-DMD | Smith v. USAA General Indemnity Company | MAG_5 |
| 159 | 2:2022-cv-01261-JCZ-DMD | Spinks et al v. United States of America | MAG_5 |
| 160 | 2:2022-cv-01269-GGG-DMD | In Re: Robert E. Meachem | MAG_5 |
| 161 | 2:2022-cv-01273-SSV-DMD | Caillouet et al v. United Property and Casualty Insurance Co. | MAG_1 |
| 162 | 2:2022-cv-01278-CJB-DMD | Demarest v. FedNat Insurance Company | MAG_1 |
| 163 | 2:2022-cv-01287-JCZ-DMD | In Re: In the Matter of Sandler Michaud, L.L.C. | MAG_1 |
| 164 | 2:2022-cv-01294-BWA-DMD | Mann v. Montgomery et al | MAG_4 |
| 165 | 2:2022-cv-01316-NJB-DMD | Steinbeck Country Produce et al v. Tyler's Pride Produce, LLC et al | MAG_4 |
| 166 | 2:2022-cv-01318-SM-DMD | Sabio v. United Property & Casualty Insurance Company | MAG_2 |
| 167 | 2:2022-cv-01320-EEF-DMD | Fuller et al v. United Property & Casualty Insurance Company | MAG_5 |
| 168 | 2:2022-cv-01322-BWA-DMD | Lawrence v. United Property and Casualty Insurance Co. | MAG_5 |
| 169 | 2:2022-cv-01324-WBV-DMD | Landscape Images Ltd. v. IberiaBank Corporation, et al | MAG_4 |
| 170 | 2:2022-cv-01333-WBV-DMD | Joseph v. New Orleans City, et al | MAG_4 |
| 171 | 2:2022-cv-01340-SSV-DMD | Melancon v State Farm Fire and Casualty Company | MAG_4 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 172 | 2:2022-cv-01351-SM-DMD | Curole et al v. United Property & Casualty Insurance Company | MAG_1 |
| 173 | 2:2022-cv-01361-ILRL-DMD | Roubion v. Garrison Property and Casualty Insurance Company | MAG_5 |
| 174 | 2:2022-cv-01373-NJB-DMD | Rodriguez et al v. Allstate Insurance Company | MAG_1 |
| 175 | 2:2022-cv-01374-ILRL-DMD | Prestenbach et al v. Liberty Mutual Fire Insurance Company | MAG_5 |
| 176 | 2:2022-cv-01388-JTM-DMD | Butler v. Winn-Dixie Montgomery, LLC | MAG_4 |
| 177 | 2:2022-cv-01415-ILRL-DMD | Chauvin et al v. Hanover Insurance Company | MAG_5 |
| 178 | 2:2022-cv-01441-JTM-DMD | Richard v. United States et al | MAG_2 |
| 179 | 2:2022-cv-01443-JCZ-DMD | Belk v. Entergy Louisiana, L.L.C. | MAG_4 |
| 180 | 2:2022-cv-01457-CJB-DMD | Williams v. Safeco Insurance Company of America | MAG_4 |
| 181 | 2:2022-cv-01462-LMA-DMD | Omkar, L.L.C. v. AmGuard Insurance Company | MAG_2 |
| 182 | 2:2022-cv-01478-JTM-DMD | Kelley v. Southern Fidelity Insurance Company | MAG_4 |
| 183 | 2:2022-cv-01486-SSV-DMD | Mendoza, et al v Underwriters At Lloyds London | MAG_2 |
| 184 | 2:2022-cv-01487-EEF-DMD | Patrician Management, LLC et al v. BXS Insurance, Inc. | MAG_2 |
| 185 | 2:2022-cv-01539-CJB-DMD | Victor v. Louisiana State et al | MAG_4 |
| 186 | 2:2022-cv-01556-JTM-DMD | Lombard v. Southern Fidelity Insurance Company | MAG_1 |
| 187 | 2:2022-cv-01575-WBV-DMD | Marquette Transportation Company Gulf-Inland, LLC v. Pegasus Oil Shipping Inc. et al | MAG_5 |
| 188 | 2:2022-cv-01586-WBV-DMD | Darling v. National Flood Insurance Program et al | MAG_5 |
| 189 | 2:2022-cv-01609-JCZ-DMD | Nietupska v. Wal-Mart Louisiana, LLC | MAG_1 |
| 190 | 2:2022-cv-01611-NJB-DMD | Black v. Occidental Fire & Casualty Company of North Carolina | MAG_1 |
| 191 | 2:2022-cv-01626-NJB-DMD | AKI, LLC et al v. Berkshire Hathaway Guard Insurance Companies et al | MAG_4 |
| 192 | 2:2022-cv-01634-EEF-DMD | Hillard v. USAA General Indemnity Company | MAG_4 |
| 193 | 2:2022-cv-01647-NJB-DMD | Labauve et al v. Allstate Vehicle and Property Insurance Company | MAG_1 |
| 194 | 2:2022-cv-01661-SM-DMD | Herbert et al v. FedNat Insurance Company | MAG_4 |
| 195 | 2:2022-cv-01711-NJB-DMD | Melerine et al v. Homesite Insurance Company | MAG_2 |
| 196 | 2:2022-cv-01733-CJB-DMD | St. Pierre v. Allied Trust Insurance Company | MAG_5 |
| 197 | 2:2022-cv-01740-GGG-DMD | In Re Roman Catholic Church of the Archdiocese of New Orleans | MAG_5 |
| 198 | 2:2022-cv-01757-CJB-DMD | Maclean et al v. Horace Mann Insurance Company | MAG_4 |
| 199 | 2:2022-cv-01772-SM-DMD | Talbert et al v. United Property and Casualty Insurance Co. | MAG_2 |
| 200 | 2:2022-cv-01789-NJB-DMD | Oubre v. Lewis et al | MAG_1 |
| 201 | 2:2022-cv-01799-JTM-DMD | St. Martin et al v. AIG Property Casualty Company | MAG_5 |
| 202 | 2:2022-cv-01800-GGG-DMD | Wilson et al v. State Farm Fire & Casualty Company | MAG_1 |
| 203 | 2:2022-cv-01801-CJB-DMD | Bon v. Nickey Transportation, LLC et al | MAG_1 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 204 | 2:2022-cv-01809-WBV-DMD | Triche, et al v. United Property and Casualty Insurance Company | MAG_4 |
| 205 | 2:2022-cv-01821-GGG-DMD | Mathis v. Garrison Property and Casualty Insurance Company | MAG_2 |
| 206 | 2:2022-cv-01824-NJB-DMD | Fontenot v. State Farm Fire and Casualty Company | MAG_5 |
| 207 | 2:2022-cv-01825-LMA-DMD | Ball et al v. National Casualty Company et al | MAG_1 |
| 208 | 2:2022-cv-01827-EEF-DMD | Burgos v. Scottsdale Indemnity Company | MAG_4 |
| 209 | 2:2022-cv-01859-LMA-DMD | Del Rio v. Helix Energy Solutions Group, Inc. | MAG_2 |
| 210 | 2:2022-cv-01861-NJB-DMD | Zeringue v. Sun Life Assurance Company of Canada | MAG_4 |
| 211 | 2:2022-cv-01878-EEF-DMD | Taylor et al v. USAA General Indemnity Company | MAG_4 |
| 212 | 2:2022-cv-01881-ILRL-DMD | Gonzales v. United Property and Casualty Insurance Company | MAG_2 |
| 213 | 2:2022-cv-01884-SSV-DMD | Serenity Village T C - 17 Associates Ltd Partners v. Certain Underwriters at Lloyds London et al | MAG_1 |
| 214 | 2:2022-cv-01903-LMA-DMD | Damon J. Baldone, LLC v. Starr Surplus Lines Insurance Company et al | MAG_4 |
| 215 | 2:2022-cv-01938-WBV-DMD | Carr v. Louisiana-I Gaming, et al | MAG_1 |
| 216 | 2:2022-cv-01950-BWA-DMD | Rauber v. State Farm Fire & Casualty Company | MAG_2 |
| 217 | 2:2022-cv-01963-NJB-DMD | Dubuclet et al v. American Zurich Insurance Company | MAG_5 |
| 218 | 2:2022-cv-01974-NJB-DMD | Hulin v. Tiffin Motor Homes Inc | MAG_5 |
| 219 | 2:2022-cv-01977-WBV-DMD | Harahan Christian Church v. State Farm Fire and Casualty Company | MAG_4 |
| 220 | 2:2022-cv-01990-BWA-DMD | Miller v. State Farm Fire and Casualty Company | MAG_2 |
| 221 | 2:2022-cv-01994-CJB-DMD | Standridge et al v. Liberty Mutual Insurance Company | MAG_2 |
| 222 | 2:2022-cv-01995-WBV-DMD | Trippi et al v. Fay et al | MAG_5 |
| 223 | 2:2022-cv-01999-JCZ-DMD | OSC Management, Inc. v. Landmark American Insurance Company | MAG_1 |
| 224 | 2:2022-cv-02014-EEF-DMD | Couvillion Group LLC v. S2 Energy Operating, LLC et al | MAG_1 |
| 225 | 2:2022-cv-02032-NJB-DMD | Hyver v. OOIDA Risk Retention Group, Inc. et al | MAG_2 |
| 226 | 2:2022-cv-02035-NJB-DMD | Korndorffer v. USAA Casualty Insurance Company | MAG_2 |
| 227 | 2:2022-cv-02041-NJB-DMD | MBL Investments, Inc v. Blackboard Insurance Company | MAG_2 |
| 228 | 2:2022-cv-02045-EEF-DMD | Rydberg et al v. Family Security Insurance Company, Inc | MAG_1 |
| 229 | 2:2022-cv-02071-NJB-DMD | Sapera v. Allstate Indemnity Company | MAG_4 |
| 230 | 2:2022-cv-02072-SM-DMD | Sapera et al v. United Property & Casualty Insurance Company | MAG_2 |
| 231 | 2:2022-cv-02074-EEF-DMD | Allied Trust Insurance Company v. Smith | MAG_5 |
| 232 | 2:2022-cv-02076-JCZ-DMD | Allied Trust Insurance Company v. Lyon et al | MAG_2 |
| 233 | 2:2022-cv-02080-NJB-DMD | Allied Trust Insurance Company v. Landeche et al | MAG_4 |
| 234 | 2:2022-cv-02091-BWA-DMD | Robinson v. Walmart Inc. | MAG_4 |
| 235 | 2:2022-cv-02099-JCZ-DMD | Allied Trust Insurance Company et al v. Soignet | MAG_1 |
| 236 | 2:2022-cv-02117-EEF-DMD | Carter et al v. Assurant Insurance Company et al | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 237 | 2:2022-cv-02132-WBV-DMD | Nunmaker, et al v. United Property & Casualty Insurance Company | MAG_2 |
| 238 | 2:2022-cv-02138-JTM-DMD | Lynn v. Farmers Property and Casualty Insurance Company | MAG_1 |
| 239 | 2:2022-cv-02149-LMA-DMD | Thompson v. Social Security Administration | MAG_1 |
| 240 | 2:2022-cv-02150-CJB-DMD | Gibson v. American National Property & Casualty Company | MAG_4 |
| 241 | 2:2022-cv-02160-NJB-DMD | Hardy v. Melle | MAG_4 |
| 242 | 2:2022-cv-02167-SSV-DMD | Kenner City v. Certain Underwriters at Lloyd's London et al | MAG_1 |
| 243 | 2:2022-cv-02168-JCZ-DMD | Loria v. State Farm Fire and Casualty Company | MAG_5 |
| 244 | 2:2022-cv-02175-ILRL-DMD | Hutchinson et al v. Liberty Mutual Insurance Company | MAG_2 |
| 245 | 2:2022-cv-02179-LMA-DMD | Barnes v. Dolgencorp, LLC et al | MAG_4 |
| 246 | 2:2022-cv-02186-NJB-DMD | Lewis et al v. Auto-Owners Insurance Company et al | MAG_1 |
| 247 | 2:2022-cv-02191-EEF-DMD | Colclough et al v. Garrison Property And Casualty Insurance Company | MAG_5 |
| 248 | 2:2022-cv-02202-JCZ-DMD | Songe v. Allstate Insurance Company | MAG_1 |
| 249 | 2:2022-cv-02206-GGG-DMD | Kelly v. Albertson's LLC | MAG_2 |
| 250 | 2:2022-cv-02209-NJB-DMD | Pressler et al v. State Farm Fire and Casualty Company | MAG_5 |
| 251 | 2:2022-cv-02220-EEF-DMD | St. Charles Parish v. American River Transportation Company, LLC | MAG_2 |
| 252 | 2:2022-cv-02226-BWA-DMD | Barrilleaux v. United Financial Casualty Company et al | MAG_5 |
| 253 | 2:2022-cv-02249-NJB-DMD | Loupe et al v. Allied Trust Insurance Company | MAG_4 |
| 254 | 2:2022-cv-02255-NJB-DMD | Backes et al v. State Farm Fire & Casualty Company et al | MAG_1 |
| 255 | 2:2022-cv-02264-ILRL-DMD | Williams v. Progressive County Mutual Insurance Company et al | MAG_4 |
| 256 | 2:2022-cv-02265-LMA-DMD | First United Methodist Church of Houma v. Church Mutual Insurance Company, S.I. | MAG_4 |
| 257 | 2:2022-cv-02269-ILRL-DMD | Hymel v. United Property & Casualty Insurance Company | MAG_5 |
| 258 | 2:2022-cv-02280-NJB-DMD | Lottinger-Lebeouf v. Allstate Indemnity Company | MAG_4 |
| 259 | 2:2022-cv-02283-SSV-DMD | Emily H Boffone v. Allstate Insurance Company | MAG_5 |
| 260 | 2:2022-cv-02284-NJB-DMD | Sellers et al v. North Light Specialty Insurance Company | MAG_5 |
| 261 | 2:2022-cv-02298-GGG-DMD | Erny, et al v. Allied Trust Insurance Company | MAG_5 |
| 262 | 2:2022-cv-02301-SSV-DMD | Thompson, et al v. Occidental Fire and Casualty Company of North Carolina | MAG_5 |
| 263 | 2:2022-cv-02309-EEF-DMD | Perry v. Liberty Mutual Insurance Company | MAG_2 |
| 264 | 2:2022-cv-02316-WBV-DMD | Gulf Logistics Operating, Inc. v. Billiot | MAG_1 |
| 265 | 2:2022-cv-02325-EEF-DMD | Thompson et al v. State Farm Fire & Casualty Company | MAG_2 |
| 266 | 2:2022-cv-02335-BWA-DMD | Marcombe v. Liberty Mutual Fire Insurance Company | MAG_5 |
| 267 | 2:2022-cv-02349-EEF-DMD | Cook v. United Parcel Service, Inc. et al | MAG_1 |
| 268 | 2:2022-cv-02352-GGG-DMD | Cooks v. Kirby Inland Marine, LP | MAG_4 |
| 269 | 2:2022-cv-02355-JCZ-DMD | Jackson Offshore Operators LLC v. Unicorn Pescadores, S.A. et al | MAG_2 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 270 | 2:2022-cv-02377-WBV-DMD | McDonald v. CLB Investments, LLC et al | MAG_5 |
| 271 | 2:2022-cv-02381-NJB-DMD | Roberts v. Hartford Insurance Company of the Midwest | MAG_4 |
| 272 | 2:2022-cv-02385-SSV-DMD | Jackson v. Allstate Insurance Company | MAG_1 |
| 273 | 2:2022-cv-02389-JCZ-DMD | United States of America v. Marchand | MAG_5 |
| 274 | 2:2022-cv-02395-GGG-DMD | Braud v. USAA General Indemnity Company | MAG_1 |
| 275 | 2:2022-cv-02398-LMA-DMD | Louisiana Corral Management, LLC v. Axis Surplus Insurance Company | MAG_2 |
| 276 | 2:2022-cv-02406-WBV-DMD | Struggs, et al v. Standard Fire Insurance Company | MAG_5 |
| 277 | 2:2022-cv-02417-NJB-DMD | Miranda v. Allstate Indemnity Company | MAG_4 |
| 278 | 2:2022-cv-02437-SSV-DMD | Oil States International, Inc. v Richard | MAG_1 |
| 279 | 2:2022-cv-02445-EEF-DMD | Gagneaux et al v. Allstate Vehicle and Property Insurance Company | MAG_5 |
| 280 | 2:2022-cv-02463-NJB-DMD | Gaudin v. Allstate Insurance Company | MAG_1 |
| 281 | 2:2022-cv-02484-CJB-DMD | Oliver et al v. Allstate Vehicle and Property Insurance Company | MAG_4 |
| 282 | 2:2022-cv-02485-ILRL-DMD | Nini v. Horace Mann Property & Casualty Insurance Company | MAG_2 |
| 283 | 2:2022-cv-02486-EEF-DMD | Woods v. Gulf Island Works, L.L.C. | MAG_1 |
| 284 | 2:2022-cv-02489-LMA-DMD | Comeaux v. State Farm Fire and Casualty Company | MAG_2 |
| 285 | 2:2022-cv-02524-BWA-DMD | Gusman et al v. CSX Transportation, Inc. | MAG_2 |
| 286 | 2:2022-cv-02526-BWA-DMD | Joseph v. Wright National Flood Insurance Company | MAG_4 |
| 287 | 2:2022-cv-02530-BWA-DMD | Gusman, et al v. CSX Transportation, Inc. | MAG_2 |
| 288 | 2:2022-cv-02541-SM-DMD | Burrell v. Safepoint Insurance Company | MAG_1 |
| 289 | 2:2022-cv-02544-SM-DMD | Hamilton et al v. Farmers Property and Casualty Insurance Company | MAG_4 |
| 290 | 2:2022-cv-02546-LMA-DMD | Wallis et al v. Standard Fire Ins Co | MAG_2 |
| 291 | 2:2022-cv-02565-BWA-DMD | Arbuthnot v. Allstate Indemnity Company | MAG_4 |
| 292 | 2:2022-cv-02591-SM-DMD | In the Matter of Fleet Boats LLC, et al | MAG_1 |
| 293 | 2:2022-cv-02612-JCZ-DMD | Chaisson et al v. State Farm Fire & Casualty Company | MAG_1 |
| 294 | 2:2022-cv-02619-BWA-DMD | Bruce et al v. United Property and Casualty Insurance Co. | MAG_4 |
| 295 | 2:2022-cv-02632-EEF-DMD | Belanger v. State Farm Fire & Casualty Company | MAG_4 |
| 296 | 2:2022-cv-02644-WBV-DMD | Ziglar v. Walmart Inc. | MAG_1 |
| 297 | 2:2022-cv-02651-SM-DMD | Bayou Country Club, Inc. v. Certain Underwriters at Lloyd's, London et al | MAG_5 |
| 298 | 2:2022-cv-02655-WBV-DMD | Anglada v. Walmart, Inc. | MAG_5 |
| 299 | 2:2022-cv-02667-WBV-DMD | Parker v. Allstate Vehicle & Property Insurance Company | MAG_4 |
| 300 | 2:2022-cv-02670-JCZ-DMD | Jenkins v. Indian Harbor Insurance Company et al | MAG_4 |
| 301 | 2:2022-cv-02675-WBV-DMD | Exnicios v. Foremost Insurance Company Grand Rapids, Michigan | MAG_2 |
| 302 | 2:2022-cv-02676-CJB-DMD | Hardin v. Ford Motor Company | MAG_2 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 303 | 2:2022-cv-02681-WBV-DMD | Martin et al v. United Property & Casualty Insurance Company | MAG_4 |
| 304 | 2:2022-cv-02686-ILRL-DMD | In Re: Hilcorp Energy Company | MAG_1 |
| 305 | 2:2022-cv-02689-JCZ-DMD | Belmere, L.P. v. Steadfast Insurance Company | MAG_4 |
| 306 | 2:2022-cv-02694-JTM-DMD | Perez et al v. Dover Bay Specialty Insurance Company | MAG_4 |
| 307 | 2:2022-cv-02696-BWA-DMD | Southern Painters Welfare Fund v. LPI, Inc. et al | MAG_4 |
| 308 | 2:2022-cv-02697-CJB-DMD | Walmsley v. United Property and Casualty Insurance Co | MAG_2 |
| 309 | 2:2022-cv-02699-SSV-DMD | Schofield v. National Flood Insurance Program et al | MAG_2 |
| 310 | 2:2022-cv-02716-LMA-DMD | Pertuit v. USAA Casualty Insurance Company | MAG_2 |
| 311 | 2:2022-cv-02718-GGG-DMD | Aubert v. Allstate Insurance Company | MAG_5 |
| 312 | 2:2022-cv-02726-SM-DMD | Coleman v. Scottsdale Insurance Company | MAG_5 |
| 313 | 2:2022-cv-02749-BWA-DMD | Ball v. Hartford Casualty Insurance Company | MAG_1 |
| 314 | 2:2022-cv-02760-GGG-DMD | MWH Mini Storage, LLC v. Underwriters at Lloyd's London, et al | MAG_1 |
| 315 | 2:2022-cv-02763-BWA-DMD | Stringfield v. Ryder System, Inc. et al | MAG_2 |
| 316 | 2:2022-cv-02773-SM-DMD | Johnson et al v. United Property and Casualty Insurance Company | MAG_1 |
| 317 | 2:2022-cv-02777-WBV-DMD | Hill v. Occidental Fire & Casualty Company of North Carolina et al | MAG_5 |
| 318 | 2:2022-cv-02780-BWA-DMD | Poindexter v. American Bankers Insurance Company of Florida | MAG_2 |
| 319 | 2:2022-cv-02787-BWA-DMD | Barba v. Progressive Premier Insurance Company of Illinois et al | MAG_1 |
| 320 | 2:2022-cv-02792-EEF-DMD | Zahid Hotel Group, LLC v. AmGuard Insurance Company | MAG_5 |
| 321 | 2:2022-cv-02796-LMA-DMD | Castellon v. Homesite Insurance Company | MAG_5 |
| 322 | 2:2022-cv-02806-ILRL-DMD | Baquero v. Country Preferred Insurance Company et al | MAG_1 |
| 323 | 2:2022-cv-02807-NJB-DMD | Benton et al v. Ocean Harbor Casualty Insurance Company | MAG_1 |
| 324 | 2:2022-cv-02839-GGG-DMD | Lafont v. Ocean Harbor Casualty Insurance Company | MAG_1 |
| 325 | 2:2022-cv-02845-GGG-DMD | Owens-Penitski, et al v. United Property and Casualty Insurance Company, et al | MAG_2 |
| 326 | 2:2022-cv-02848-ILRL-DMD | River City Ford, Inc. v. New York Marine and General Insurance Company | MAG_4 |
| 327 | 2:2022-cv-02851-NJB-DMD | United States of America v. Charbonnet et al | MAG_2 |
| 328 | 2:2022-cv-02875-GGG-DMD | Strohmeyer v. Wright National Flood Insurance Company | MAG_1 |
| 329 | 2:2022-cv-02880-JCZ-DMD | Brown v. Allstate Insurance Company | MAG_5 |
| 330 | 2:2022-cv-02886-GGG-DMD | Brown v. Dover Bay Specialty Insurance Company | MAG_2 |
| 331 | 2:2022-cv-02895-GGG-DMD | Florida Marine, LLC v. Lobo Operating, Inc., et al. | MAG_2 |
| 332 | 2:2022-cv-02900-EEF-DMD | Delpit House Condominium Association, Inc. v. Maxum Indemnity Company | MAG_5 |
| 333 | 2:2022-cv-02901-GGG-DMD | Forest v. State Farm Fire and Casualty Company | MAG_2 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 334 | 2:2022-cv-02903-CJB-DMD | Knight v. State Farm Fire and Casualty Company | MAG_1 |
| 335 | 2:2022-cv-02909-BWA-DMD | Chigizola v. Safepoint Insurance Company | MAG_5 |
| 336 | 2:2022-cv-02913-SSV-DMD | Om Shanti Om III, LLC v. Gotham Insurance Company | MAG_1 |
| 337 | 2:2022-cv-02914-BWA-DMD | Hayes et al v. Lexington Insurance Company | MAG_5 |
| 338 | 2:2022-cv-02917-SSV-DMD | Gautreaux, et al v. Family Security Insurance Company | MAG_4 |
| 339 | 2:2022-cv-02919-WBV-DMD | Cheramie et al v. Wright National Flood Insurance Company | MAG_2 |
| 340 | 2:2022-cv-02925-GGG-DMD | Genovese, et al v. Bankers Specialty Insurance Company | MAG_5 |
| 341 | 2:2022-cv-02932-NJB-DMD | Feigley et al v. Sagesure Insurance Managers, LLC et al | MAG_1 |
| 342 | 2:2022-cv-02935-EEF-DMD | Reynaud v. Certain Underwriters at Lloyd's, London | MAG_4 |
| 343 | 2:2022-cv-02937-CJB-DMD | Victoriano et al v. American Bankers Insurance Company of Florida | MAG_4 |
| 344 | 2:2022-cv-02938-BWA-DMD | Cyprowski v. Loop Linen Services, Inc. et al | MAG_5 |
| 345 | 2:2022-cv-02939-NJB-DMD | Frost v. Traveler's Casualty Company et al | MAG_5 |
| 346 | 2:2022-cv-02942-BWA-DMD | Roussell v. North Light Specialty Insurance Company | MAG_5 |
| 347 | 2:2022-cv-02950-GGG-DMD | Tiernry, et al v. State Farm Fire & Casualty Company | MAG_2 |
| 348 | 2:2022-cv-02958-WBV-DMD | Davis et al v. United Property & Casualty Insurance Company | MAG_1 |
| 349 | 2:2022-cv-02964-JCZ-DMD | First Baptist Church v. Church Mutual Insurance Company | MAG_5 |
| 350 | 2:2022-cv-02976-SSV-DMD | Manzanares-Santos v. Certain Underwriters at Lloyd's, London | MAG_1 |
| 351 | 2:2022-cv-02994-WBV-DMD | In re: Lafayette Marine, LLC et al | MAG_1 |
| 352 | 2:2022-cv-02998-EEF-DMD | Byrd et al v. State Farm Fire and Casualty Company | MAG_4 |
| 353 | 2:2022-cv-03008-CJB-DMD | May v. Safeport Insurance Company | MAG_2 |
| 354 | 2:2022-cv-03011-SSV-DMD | Mt. Hawley Insurance Company v. Patel Construction, L.L.C., et al | MAG_1 |
| 355 | 2:2022-cv-03015-JTM-DMD | In Re: Whitney Oil & Gas LLC | MAG_2 |
| 356 | 2:2022-cv-03016-JCZ-DMD | Hickman v. Property and Casualty Insurance Company of Hartford | MAG_4 |
| 357 | 2:2022-cv-03024-WBV-DMD | Thomas v. National Flood Insurance Program, et al. | MAG_5 |
| 358 | 2:2022-cv-03029-LMA-DMD | Planetta et al v. Wright National Flood Insurance Company | MAG_5 |
| 359 | 2:2022-cv-03052-NJB-DMD | Raymond v. United States of America et al | MAG_4 |
| 360 | 2:2022-cv-03060-JTM-DMD | Brown v. State Farm Fire and Casualty Company | MAG_2 |
| 361 | 2:2022-cv-03067-JTM-DMD | Schilly et al v. Marcal et al | MAG_4 |
| 362 | 2:2022-cv-03087-LMA-DMD | Kiosk, Inc. v. State Farm Fire and Casualty Company | MAG_4 |
| 363 | 2:2022-cv-03088-EEF-DMD | Boykin v. Surgi | MAG_2 |
| 364 | 2:2022-cv-03112-JTM-DMD | Jones v. State Farm Fire & Casualty Company | MAG_1 |
| 365 | 2:2022-cv-03116-JTM-DMD | Atkinson et al v. United Property and Casualty Insurance Company | MAG_2 |
| 366 | 2:2022-cv-03118-ILRL-DMD | Associated Terminals LLC v. Entergy Corporation et al | MAG_2 |
| 367 | 2:2022-cv-03121-JTM-DMD | ExPert Oil & Gas, LLC v. Hdi Global Specialty Se et al | MAG_1 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 368 | 2:2022-cv-03122-NJB-DMD | Takewell et al v. State Farm Fire & Casualty Company | MAG_1 |
| 369 | 2:2022-cv-03125-GGG-DMD | Ocean Harbor Casualty Insurance Company v. Ross, et al | MAG_2 |
| 370 | 2:2022-cv-03126-SSV-DMD | Brown v. State Farm Fire and Casualty Company | MAG_5 |
| 371 | 2:2022-cv-03142-CJB-DMD | Peters et al v. Homesite Insurance Company | MAG_5 |
| 372 | 2:2022-cv-03145-GGG-DMD | Knepper et al v. GeoVera Specialty Insurance Company | MAG_4 |
| 373 | 2:2022-cv-03155-EEF-DMD | Kansas Avenue Condominium Association, LLC v. Bankers Insurance Company | MAG_4 |
| 374 | 2:2022-cv-03165-EEF-DMD | Bordelon et al v. Occidental Fire & Casualty Company of North Carolina | MAG_4 |
| 375 | 2:2022-cv-03174-CJB-DMD | Prout v. Dover Bay Specialty Insurance Company | MAG_1 |
| 376 | 2:2022-cv-03184-NJB-DMD | Rosston v. State Farm Fire and Casualty Company | MAG_2 |
| 377 | 2:2022-cv-03185-EEF-DMD | Barrios et al v. Wilshire Insurance Company | MAG_5 |
| 378 | 2:2022-cv-03197-CJB-DMD | Custard et al v. United Property and Casualty Insurance Company | MAG_5 |
| 379 | 2:2022-cv-03201-BWA-DMD | Advantage Collision Center, Inc. v. Certain Underwriters at LLoyd's London | MAG_4 |
| 380 | 2:2022-cv-03210-JTM-DMD | Williams et al v. Hartford Casualty Insurance Company | MAG_5 |
| 381 | 2:2022-cv-03228-JTM-DMD | Allied Shipyard Inc v. Carly S M/V | MAG_4 |
| 382 | 2:2022-cv-03240-EEF-DMD | Ishwar Krupa LLC v. Independent Specialty Insurance Company et al | MAG_2 |
| 383 | 2:2022-cv-03241-JCZ-DMD | Richardson v. Louisiana-1 Gaming et al | MAG_4 |
| 384 | 2:2022-cv-03242-JCZ-DMD | Platt et al v. Allied Trust Insurance Company | MAG_2 |
| 385 | 2:2022-cv-03246-WBV-DMD | Jiles v. Occidental Fire & Casualty Company of North Carolina | MAG_4 |
| 386 | 2:2022-cv-03253-SM-DMD | Kerlerec Condos LLC et al v. StarStone Specialty Insurance Company | MAG_1 |
| 387 | 2:2022-cv-03269-JTM-DMD | United States of America v. Genesis Marine, LLC | MAG_1 |
| 388 | 2:2022-cv-03274-NJB-DMD | Corbeille v. Harrah's New Orleans, LLC, et al. | MAG_2 |
| 389 | 2:2022-cv-03285-WBV-DMD | Environmental, Safety & Health Consulting Services, Inc. v. Donjon-Smit, LLC | MAG_1 |
| 390 | 2:2022-cv-03289-GGG-DMD | Toups v. Liberty Personal Insurance Company | MAG_1 |
| 391 | 2:2022-cv-03300-LMA-DMD | Big Easy Confections LLC v. Berlin Packaging LLC | MAG_4 |
| 392 | 2:2022-cv-03313-CJB-DMD | Lowe v. Evanston Insurance Company | MAG_2 |
| 393 | 2:2022-cv-03319-LMA-DMD | Vadiee et al. v. Safeco Insurance Company of America | MAG_4 |
| 394 | 2:2022-cv-03324-GGG-DMD | Ford v. State Farm Fire and Casualty Company | MAG_1 |
| 395 | 2:2022-cv-03325-WBV-DMD | Golchin v. United States Citizenship and Immigration Services | MAG_1 |
| 396 | 2:2022-cv-03329-BWA-DMD | Loup v. Allstate Insurance Company | MAG_1 |
| 397 | 2:2022-cv-03333-SSV-DMD | Cavanaugh v. United States Army Corps of Engineers | MAG_2 |
| 398 | 2:2022-cv-03344-WBV-DMD | Travelbee et al v. Foremost Insurance Company Grand | MAG_1 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| | | Rapids, Michigan | |
| 399 | 2:2022-cv-03351-GGG-DMD | Schmidt vs Farmers Property and Casualty Insurance Corporation | MAG_5 |
| 400 | 2:2022-cv-03352-SM-DMD | Gaines et al v. Occidental Fire & Casualty Company of North Carolina | MAG_5 |
| 401 | 2:2022-cv-03357-GGG-DMD | 2828 Canal, LLC, et al v. Nautilus Insurance Company | MAG_1 |
| 402 | 2:2022-cv-03363-SSV-DMD | Marcel v. Allstate Insurance Company | MAG_1 |
| 403 | 2:2022-cv-03365-CJB-DMD | Ward v. Allstate Insurance Company | MAG_4 |
| 404 | 2:2022-cv-03369-GGG-DMD | Smith, et al v. Auto Owners Insurance Company, et al | MAG_1 |
| 405 | 2:2022-cv-03374-JCZ-DMD | Winborn et al v. Allstate Property and Casualty Insurance Company | MAG_2 |
| 406 | 2:2022-cv-03377-SM-DMD | Agility Restoration, LLC v. Sedgwick Claim Management Services, Inc., et al | MAG_1 |
| 407 | 2:2022-cv-03384-SM-DMD | Weber v. QBE Specialty Insurance Company | MAG_2 |
| 408 | 2:2022-cv-03386-NJB-DMD | Moore v. Bechaz et al | MAG_5 |
| 409 | 2:2022-cv-03389-CJB-DMD | Delancey v. Safepoint Insurance Company | MAG_5 |
| 410 | 2:2022-cv-03395-WBV-DMD | Pinson v. State Farm Fire and Casualty Company | MAG_1 |
| 411 | 2:2022-cv-03398-SSV-DMD | GEICO Marine Insurance Company et al v. Cummins, Inc. | MAG_5 |
| 412 | 2:2022-cv-03402-SSV-DMD | Fast Stop of Downman, LLC v. Western World Insurance Company | MAG_2 |
| 413 | 2:2022-cv-03436-SSV-DMD | Tember v. Allstate Insurance Company | MAG_1 |
| 414 | 2:2022-cv-03461-BWA-DMD | Duhon v. United Property & Casualty Insurance Company | MAG_5 |
| 415 | 2:2022-cv-03462-ILRL-DMD | White v. Aegis Security Insurance Company | MAG_2 |
| 416 | 2:2022-cv-03467-GGG-DMD | Priya Properties, LLC v. Blackboard Insurance Company | MAG_1 |
| 417 | 2:2022-cv-03486-JCZ-DMD | Pappalardo v. FedNat Insurance Company | MAG_4 |
| 418 | 2:2022-cv-03489-JCZ-DMD | Norris et al v. Wal-Mart Stores, Inc. et al | MAG_5 |
| 419 | 2:2022-cv-03494-SM-DMD | Francis Torque Services, LLC v. AGCS Marine Insurance Company | MAG_4 |
| 420 | 2:2022-cv-03498-WBV-DMD | Estrada v. Tesvich Oyster Corporation et al | MAG_5 |
| 421 | 2:2022-cv-03501-JTM-DMD | Coastal Seal Services, LLC v. Offshore Service Vessels, LLC | MAG_4 |
| 422 | 2:2022-cv-03513-JCZ-DMD | Uptown Rentals LLC et al v. American Zurich Insurance Company | MAG_1 |
| 423 | 2:2022-cv-03515-NJB-DMD | Yenni v. Allied Trust Insurance Company | MAG_4 |
| 424 | 2:2022-cv-03518-SM-DMD | Gisclair v. Ocean Harbor Casualty Insurance Company | MAG_4 |
| 425 | 2:2022-cv-03529-EEF-DMD | Birdies on Broad, LLC v. Western World Insurance Company | MAG_1 |
| 426 | 2:2022-cv-03543-JTM-DMD | Kelley et al v. Automobile Insurance Company of Hartford, Connecticut | MAG_1 |
| 427 | 2:2022-cv-03544-SSV-DMD | Scannavino v. United Property and Casualty Insurance Company | MAG_5 |
| 428 | 2:2022-cv-03550-SM-DMD | Robichaux v United Property and Casualty Insurance Company | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 429 | 2:2022-cv-03554-SM-DMD | Morris v. State Farm Fire and Casualty Company | MAG_4 |
| 430 | 2:2022-cv-03557-NJB-DMD | LeBeau et al v. Huntington Ingalls Incorporated et al | MAG_5 |
| 431 | 2:2022-cv-03558-WBV-DMD | Alford v. Louisiana CVS Pharmacy, LLC. | MAG_5 |
| 432 | 2:2022-cv-03561-SSV-DMD | Sita Inc v. Safepoint Insurance Company | MAG_4 |
| 433 | 2:2022-cv-03562-NJB-DMD | Mark v. State Farm Fire and Casualty Company | MAG_2 |
| 434 | 2:2022-cv-03579-CJB-DMD | Young v. Allstate Insurance Company | MAG_4 |
| 435 | 2:2022-cv-03580-GGG-DMD | Chastain v. Allstate Property and Casualty Insurance Company, et al | MAG_2 |
| 436 | 2:2022-cv-03583-JTM-DMD | Hegwood et al v. United Property and Casualty Insurance Company et al | MAG_5 |
| 437 | 2:2022-cv-03589-CJB-DMD | Shalabi v. Nautilus Insurance Company, et al | MAG_5 |
| 438 | 2:2022-cv-03592-JCZ-DMD | Klein et al v. REC Boat Holding, LLC et al | MAG_2 |
| 439 | 2:2022-cv-03596-GGG-DMD | Sposato v. Warden et al | MAG_5 |
| 440 | 2:2022-cv-03600-WBV-DMD | Bayou State Automotive Group, LLC v. New York Marine and General Insurance Company | MAG_2 |
| 441 | 2:2022-cv-03604-LMA-DMD | 730 Dumaine, LLC et al v. StarStone Specialty Insurance Company | MAG_4 |
| 442 | 2:2022-cv-03609-SM-DMD | Abadie v. Safepoint Insurance Company | MAG_4 |
| 443 | 2:2022-cv-03611-GGG-DMD | Garofalo v. Gentilly Gardens District, LLC et al | MAG_4 |
| 444 | 2:2022-cv-03615-WBV-DMD | City Wholesale Liquor Co., Inc. v. State Farm Fire and Casualty Company | MAG_2 |
| 445 | 2:2022-cv-03623-EEF-DMD | Reed v. Phelps et al | MAG_5 |
| 446 | 2:2022-cv-03633-GGG-DMD | Carriere v. State Farm Fire & Casualty Company et al | MAG_5 |
| 447 | 2:2022-cv-03642-LMA-DMD | Bennett v. Underwriters at Lloyd's London | MAG_5 |
| 448 | 2:2022-cv-03646-EEF-DMD | Paz et al v. GeoVera Specialty Insurance Company | MAG_4 |
| 449 | 2:2022-cv-03659-NJB-DMD | Prevost v. State Farm Fire and Casualty Company | MAG_4 |
| 450 | 2:2022-cv-03662-JTM-DMD | Pittman Assets MSSC, LLC v. Scottsdale Insurance Company | MAG_5 |
| 451 | 2:2022-cv-03678-LMA-DMD | Sanchez v. Surgery Partners, Inc. et al | MAG_5 |
| 452 | 2:2022-cv-03679-CJB-DMD | Nguyen v. QBE Specialty Insurance Company | MAG_4 |
| 453 | 2:2022-cv-03680-JTM-DMD | LeBlanc et al v. Allied Trust Insurance Company | MAG_2 |
| 454 | 2:2022-cv-03686-ILRL-DMD | Calvary v. National General Insurance Company | MAG_1 |
| 455 | 2:2022-cv-03710-JCZ-DMD | Owens v. Liberty Mutual Fire Insurance Company et al | MAG_4 |
| 456 | 2:2022-cv-03720-SSV-DMD | McCloud et al v. United Property and Casualty Insurance Co. | MAG_5 |
| 457 | 2:2022-cv-03734-WBV-DMD | Robinson v. Sheriff Daniel Edwards et al | MAG_1 |
| 458 | 2:2022-cv-03736-CJB-DMD | International-Matex Tank Terminals LLC v. Marquette Transportation Company LLC et al | MAG_4 |
| 459 | 2:2022-cv-03740-SM-DMD | Moore et al v. American Security Insurance Company | MAG_1 |
| 460 | 2:2022-cv-03741-SM-DMD | Mitchell v. Foremost Insurance Company Grand Rapids Michigan | MAG_1 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 461 | 2:2022-cv-03749-WBV-DMD | Boudreaux, et al v. United Property and Casualty Insurance Co. | MAG_2 |
| 462 | 2:2022-cv-03776-CJB-DMD | O'Byrne v. Safeport Insurance Company | MAG_2 |
| 463 | 2:2022-cv-03778-BWA-DMD | Thomas et al v. Allstate Insurance Company | MAG_5 |
| 464 | 2:2022-cv-03794-EEF-DMD | White-Mosley v. Seasons Apartments, LLC et al | MAG_5 |
| 465 | 2:2022-cv-03796-LMA-DMD | Gray et al v. Progressive Insurance Company et al | MAG_5 |
| 466 | 2:2022-cv-03800-NJB-DMD | Fontaine et al v. State Farm Fire & Casualty Company | MAG_5 |
| 467 | 2:2022-cv-03805-SSV-DMD | Carter v. USAA General Indemnity Company | MAG_5 |
| 468 | 2:2022-cv-03808-SM-DMD | Leonard v. Allied Trust Insurance Company | MAG_1 |
| 469 | 2:2022-cv-03819-NJB-DMD | Downhole & Design International Corporation v. Arch Specialty Insurance Company et al | MAG_5 |
| 470 | 2:2022-cv-03821-ILRL-DMD | Estain v. Assurant, Inc. et al | MAG_5 |
| 471 | 2:2022-cv-03827-JTM-DMD | CSX Transportation, Inc. v. Caillou Island Towing Co., Inc. et al | MAG_5 |
| 472 | 2:2022-cv-03833-GGG-DMD | Maise, et al v. State Farm Fire & Casualty Company | MAG_1 |
| 473 | 2:2022-cv-03838-JTM-DMD | 4238 Partners LLC v. Wesco Insurance Company | MAG_5 |
| 474 | 2:2022-cv-03840-CJB-DMD | Community Bancorp of Louisiana Inc. v. Certain Underwriters at Lloyd's London et al | MAG_1 |
| 475 | 2:2022-cv-03843-JCZ-DMD | Escudier v. State Farm Fire & Casualty Company | MAG_5 |
| 476 | 2:2022-cv-03859-JCZ-DMD | New Jax Condominiums Association, Inc. v. Certain Underwriters at Lloyd's, London et al | MAG_4 |
| 477 | 2:2022-cv-03864-JTM-DMD | Esponge et al v. Family Security Insurance Company | MAG_5 |
| 478 | 2:2022-cv-03867-GGG-DMD | Community Bancorp of Louisiana, Inc. v. Certain Underwriters at Lloyd's London, et al | MAG_4 |
| 479 | 2:2022-cv-03871-CJB-DMD | Dang v. Safeport Insurance Company | MAG_2 |
| 480 | 2:2022-cv-03872-CJB-DMD | Kelson v. Kenner Housing Authority et al | MAG_1 |
| 481 | 2:2022-cv-03888-JCZ-DMD | Rampart Real Estate, LLC v. Atlantic Casualty Insurance Company | MAG_4 |
| 482 | 2:2022-cv-03889-BWA-DMD | Avril v. Allstate Insurance Company | MAG_4 |
| 483 | 2:2022-cv-03896-NJB-DMD | M&B Warehouse District Properties LLC et al v. State Farm Fire and Casualty Company | MAG_4 |
| 484 | 2:2022-cv-03904-NJB-DMD | Bissell v. USAA General Indemnity Company | MAG_1 |
| 485 | 2:2022-cv-03906-NJB-DMD | Yu et al v. Underwriters at Lloyd's London | MAG_1 |
| 486 | 2:2022-cv-03911-LMA-DMD | Labat et al v. Nautilus Insurance Company | MAG_2 |
| 487 | 2:2022-cv-03917-BWA-DMD | Quality Fab and Mechanical Contractor v. Scottsdale Insurance Company et al | MAG_5 |
| 488 | 2:2022-cv-03920-EEF-DMD | Kern v. Underwriters at Lloyd's London | MAG_2 |
| 489 | 2:2022-cv-03924-ILRL-DMD | Massey v. Willard et al | MAG_5 |
| 490 | 2:2022-cv-03925-JCZ-DMD | Guidry v. Andy Drayton Logging, LLC et al | MAG_5 |
| 491 | 2:2022-cv-03927-CJB-DMD | Radziewicz et al v. QBE Specialty Insurance Company | MAG_4 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 492 | 2:2022-cv-03935-JCZ-DMD | Givens v. Southern Fidelity Insurance Company | MAG_5 |
| 493 | 2:2022-cv-03944-NJB-DMD | McDaniel v. American Security Insurance Company | MAG_2 |
| 494 | 2:2022-cv-03961-ILRL-DMD | Allied Trust Insurance Company v. August | MAG_4 |
| 495 | 2:2022-cv-03971-JCZ-DMD | Williams v. Lopinto et al | MAG_1 |
| 496 | 2:2022-cv-03989-CJB-DMD | Wagner v. Allstate Insurance Company | MAG_1 |
| 497 | 2:2022-cv-04002-JCZ-DMD | Porter v. Nicholas et al | MAG_4 |
| 498 | 2:2022-cv-04016-BWA-DMD | Bissell v. USAA General Indemnity Company | MAG_4 |
| 499 | 2:2022-cv-04017-CJB-DMD | Fluker et al v. United States Postal Service et al | MAG_5 |
| 500 | 2:2022-cv-04018-JTM-DMD | Coquet Condominium Association, Inc. v. Certain Underwriters at Lloyds, London et al | MAG_2 |
| 501 | 2:2022-cv-04025-LMA-DMD | 1200 Rampart St Condominium Association v. Certain Underwriters at Lloyds et al | MAG_4 |
| 502 | 2:2022-cv-04028-LMA-DMD | Shiv Lodging, LLC v. Third Coast Insurance Company | MAG_1 |
| 503 | 2:2022-cv-04032-GGG-DMD | Austin v. USAA General Indemnity Company | MAG_4 |
| 504 | 2:2022-cv-04033-SSV-DMD | Bourgeois v. Dover Bay Specialty Insurance Company | MAG_5 |
| 505 | 2:2022-cv-04039-JTM-DMD | Coquet Condominium Association, Inc. v. Certain Underwriters LLoyd's London et al | MAG_2 |
| 506 | 2:2022-cv-04044-LMA-DMD | Smith v. Safeco Insurance Company et al | MAG_4 |
| 507 | 2:2022-cv-04045-WBV-DMD | Marzouwanian et al v. Wright National Flood Insurance Company | MAG_4 |
| 508 | 2:2022-cv-04046-EEF-DMD | Hickman v. Safeco Insurance Company of America | MAG_4 |
| 509 | 2:2022-cv-04047-CJB-DMD | 1031 Orleans, LLC et al v. StarStone Specialty Insurance Company | MAG_5 |
| 510 | 2:2022-cv-04055-BWA-DMD | Shief et al v. State Farm Fire & Casualty Company et al | MAG_2 |
| 511 | 2:2022-cv-04057-WBV-DMD | Pittman et al v. Safeco Insurance Company of Oregon | MAG_1 |
| 512 | 2:2022-cv-04059-JCZ-DMD | Obioha et al v. AIG Property Casualty Company et al | MAG_2 |
| 513 | 2:2022-cv-04061-SM-DMD | Parker et al v. State Farm Fire and Casualty Insurance Company | MAG_2 |
| 514 | 2:2022-cv-04062-SSV-DMD | Frickey v. Surgery Partners, Inc. et al | MAG_4 |
| 515 | 2:2022-cv-04073-GGG-DMD | Schween, BAB LLC v. Independent Specialty Insurance Company, et al | MAG_5 |
| 516 | 2:2022-cv-04075-SSV-DMD | Mumphrey et al v. Dover Bay Specialty Insurance Company | MAG_2 |
| 517 | 2:2022-cv-04094-ILRL-DMD | Poree v. Safepoint Insurance Company | MAG_4 |
| 518 | 2:2022-cv-04100-JTM-DMD | Dixon v. USAA Insurance Company et al | MAG_5 |
| 519 | 2:2022-cv-04101-GGG-DMD | In Re Roman Catholic Church of the Archdiocese of New Orleans | MAG_2 |
| 520 | 2:2022-cv-04126-JTM-DMD | Rick v. Occidental Fire & Casualty Company of North Carolina | MAG_1 |
| 521 | 2:2022-cv-04137-ILRL-DMD | Andre v. Allied Trust Insurance Company | MAG_1 |
| 522 | 2:2022-cv-04147-WBV-DMD | Taylor v. Foremost Insurance Company Grand Rapids, | MAG_4 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| | | Michigan | |
| 523 | 2:2022-cv-04161-NJB-DMD | Washington v. Three Brothers Imports HY, LLC et al | MAG_1 |
| 524 | 2:2022-cv-04165-SSV-DMD | In RE Royal Alice Properties, LLC | MAG_5 |
| 525 | 2:2022-cv-04167-SSV-DMD | Picture Pro, LLC v. Royal Alice Properties, LLC | MAG_1 |
| 526 | 2:2022-cv-04174-JTM-DMD | Rodriguez v. Chubb European Group SE | MAG_4 |
| 527 | 2:2022-cv-04184-JCZ-DMD | Hill v. GeoVera Specialty Insurance Company | MAG_4 |
| 528 | 2:2022-cv-04191-JTM-DMD | Dubous v. Southern Fidelity Insurance Company | MAG_4 |
| 529 | 2:2022-cv-04201-LMA-DMD | Russell v. Hartford Insurance Company of the Midwest | MAG_5 |
| 530 | 2:2022-cv-04202-WBV-DMD | Bullock v. Homesite Insurance Company | MAG_5 |
| 531 | 2:2022-cv-04209-WBV-DMD | Lee et al v. United States of America et al | MAG_5 |
| 532 | 2:2022-cv-04211-WBV-DMD | Griffin v. USAA General Indemnity Company | MAG_1 |
| 533 | 2:2022-cv-04212-ILRL-DMD | Lucas v. Allstate Vehicle and Property Insurance Company et al | MAG_4 |
| 534 | 2:2022-cv-04220-CJB-DMD | Mitchell v. Allstate Vehicle and Property Insurance Company et al | MAG_2 |
| 535 | 2:2022-cv-04221-JCZ-DMD | Smith v. Allstate Vehicle and Property Insurance Company | MAG_2 |
| 536 | 2:2022-cv-04225-BWA-DMD | Miller v. Allstate Vehicle and Property Insurance Company et al | MAG_1 |
| 537 | 2:2022-cv-04235-WBV-DMD | Sencial v. Lopinto et al | MAG_1 |
| 538 | 2:2022-cv-04237-SSV-DMD | Cibilic v. State Farm Fire and Casualty Company | MAG_4 |
| 539 | 2:2022-cv-04241-JCZ-DMD | Harris et al v. Allstate Insurance Company | MAG_2 |
| 540 | 2:2022-cv-04242-WBV-DMD | Adams v. Allstate Vehicle and Property Insurance Company et al | MAG_2 |
| 541 | 2:2022-cv-04250-JCZ-DMD | Riess v. State Farm Fire and Casualty Company | MAG_2 |
| 542 | 2:2022-cv-04258-EEF-DMD | Stewart v. USAA General Indemnity Company et al | MAG_4 |
| 543 | 2:2022-cv-04283-SSV-DMD | First Response Corporation v. West | MAG_1 |
| 544 | 2:2022-cv-04301-GGG-DMD | Wilson v. National General Insurance Company, et al | MAG_2 |
| 545 | 2:2022-cv-04302-ILRL-DMD | Martinez et al v. State Farm Fire and Casualty Company | MAG_2 |
| 546 | 2:2022-cv-04305-EEF-DMD | King et al v. United Property and Casualty Insurance Co. | MAG_2 |
| 547 | 2:2022-cv-04315-JCZ-DMD | Watermeier v. Allied Trust Insurance Company | MAG_2 |
| 548 | 2:2022-cv-04316-NJB-DMD | Simaron Fresh Water Fish, LLC v. Arch Specialty Insurance Company | MAG_1 |
| 549 | 2:2022-cv-04318-CJB-DMD | Watermeier v. Allied Trust Insurance Company | MAG_1 |
| 550 | 2:2022-cv-04324-EEF-DMD | Mathew v. GeoVera Specialty Insurance Company | MAG_1 |
| 551 | 2:2022-cv-04330-SSV-DMD | Goux Enterprises, Inc. et al v. Indian Harbor Insurance Company et al | MAG_2 |
| 552 | 2:2022-cv-04333-GGG-DMD | Tassin v. Dover Bay Specialty Insurance Company | MAG_2 |
| 553 | 2:2022-cv-04344-SM-DMD | Matthews et al v. GeoVera Specialty Insurance Company | MAG_1 |
| 554 | 2:2022-cv-04349-LMA-DMD | Louis v. American Security Insurance Company | MAG_2 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 555 | 2:2022-cv-04354-SSV-DMD | Davis et al v. Allstate Vehicle and Property Insurance Company | MAG_5 |
| 556 | 2:2022-cv-04356-LMA-DMD | Om Sai Lodging, LLC v. Convex Insurance Uk Limited et al | MAG_4 |
| 557 | 2:2022-cv-04357-SSV-DMD | Goodyear v. UNUM Life Insurance Company of America | MAG_5 |
| 558 | 2:2022-cv-04370-JTM-DMD | Richardson et al v. Herrera et al | MAG_1 |
| 559 | 2:2022-cv-04372-SM-DMD | Smith v. Certain Underwriters at Lloyd's, London et al | MAG_5 |
| 560 | 2:2022-cv-04373-JCZ-DMD | Wise v. North Light Specialty Insurance Company | MAG_1 |
| 561 | 2:2022-cv-04374-JCZ-DMD | Shannon v. Social Security Administration | MAG_2 |
| 562 | 2:2022-cv-04380-JTM-DMD | Boykin et al v. United Property and Casualty Insurance Co. | MAG_2 |
| 563 | 2:2022-cv-04383-LMA-DMD | Chattman v. Allied Trust Insurance Company | MAG_5 |
| 564 | 2:2022-cv-04384-LMA-DMD | Lo v. QBE Specialty Insurance Company | MAG_4 |
| 565 | 2:2022-cv-04385-EEF-DMD | Bye v. United Property and Casualty Insurance Co. | MAG_2 |
| 566 | 2:2022-cv-04392-NJB-DMD | Bridges et al v. Eagle Inc. et al | MAG_1 |
| 567 | 2:2022-cv-04393-LMA-DMD | Sentmore v. State Farm Fire & Casualty Company | MAG_2 |
| 568 | 2:2022-cv-04394-JCZ-DMD | Landry et al v. Allstate Insurance Company | MAG_4 |
| 569 | 2:2022-cv-04404-GGG-DMD | Fanguy v. Safepoint Insurance Company | MAG_4 |
| 570 | 2:2022-cv-04426-WBV-DMD | Ten G, LLC v. Certain Underwriters at Lloyd's London et al | MAG_5 |
| 571 | 2:2022-cv-04427-SM-DMD | Miller v. Neverson | MAG_4 |
| 572 | 2:2022-cv-04456-SSV-DMD | Heisser's Auto Parts v. Wilshire Insurance Company | MAG_2 |
| 573 | 2:2022-cv-04467-WBV-DMD | Haywood v. City of New Orleans Police Department et al | MAG_5 |
| 574 | 2:2022-cv-04474-SM-DMD | Doss et al v. Chubb European Group, SE | MAG_2 |
| 575 | 2:2022-cv-04478-NJB-DMD | Wortham v. Westbank Fishing, LLC | MAG_5 |
| 576 | 2:2022-cv-04481-GGG-DMD | Young v. United States of America | MAG_4 |
| 577 | 2:2022-cv-04484-SSV-DMD | White v. Chubb European Group, SE | MAG_4 |
| 578 | 2:2022-cv-04495-LMA-DMD | LaPlaza Apartments, LLC v. Burlington Insurance Co. | MAG_2 |
| 579 | 2:2022-cv-04497-NJB-DMD | Richardson v. ESS Support Services (Americas), Inc. | MAG_2 |
| 580 | 2:2022-cv-04520-JCZ-DMD | Orellana v. Department of Homeland Security et al | MAG_4 |
| 581 | 2:2022-cv-04523-CJB-DMD | Cefalu v. State Farm Fire and Casualty Company et al | MAG_2 |
| 582 | 2:2022-cv-04527-SM-DMD | Zander et al v. Scottsdale Insurance Company | MAG_2 |
| 583 | 2:2022-cv-04534-SM-DMD | Raphael v. Underwriters at Lloyd's London | MAG_5 |
| 584 | 2:2022-cv-04538-GGG-DMD | Nocentelli v. Ocean Harbor Casualty Insurance Company | MAG_1 |
| 585 | 2:2022-cv-04552-GGG-DMD | In Re: Roman Catholic Church of the Archdiocese of New Orleans | MAG_1 |
| 586 | 2:2022-cv-04553-JTM-DMD | Clark v. Cascade Financial Services, LLC et al | MAG_4 |
| 587 | 2:2022-cv-04556-WBV-DMD | Websten Properties, LLC v. Certain Underwriters at Lloyd's London | MAG_1 |
| 588 | 2:2022-cv-04566-LMA-DMD | Green Tree Pharmacies, LLC v. Kinsale Insurance Company | MAG_1 |
| 589 | 2:2022-cv-04570-EEF-DMD | Crumedy v. Nelson's Tree Service, L.L.C. et al | MAG_2 |
| 590 | 2:2022-cv-04580-JCZ-DMD | Fomich v. Built to Last Roofing, Inc et al | MAG_1 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 591 | 2:2022-cv-04582-LMA-DMD | Sellars et al v. United Property & Casualty Insurance Company | MAG_1 |
| 592 | 2:2022-cv-04584-SM-DMD | Riculfy v. United Property and Casualty Insurance Co. | MAG_4 |
| 593 | 2:2022-cv-04586-WBV-DMD | Pellegrin et al. v. Allstate Indemnity Company | MAG_5 |
| 594 | 2:2022-cv-04594-CJB-DMD | Koehn v. American Security Insurance Company | MAG_1 |
| 595 | 2:2022-cv-04613-ILRL-DMD | Braud v. Ceasars Entertainment, Inc, et al. | MAG_5 |
| 596 | 2:2022-cv-04614-JCZ-DMD | Reeder v. Williams et al | MAG_1 |
| 597 | 2:2022-cv-04617-CJB-DMD | LeBlanc et al v. Assumption Parish School Board | MAG_1 |
| 598 | 2:2022-cv-04618-JTM-DMD | Dours v. State Farm Fire and Casualty Company | MAG_4 |
| 599 | 2:2022-cv-04620-JTM-DMD | Kirkfield Auto Body and Powder Coating, LLC v. Atlantic Casualty Insurance Company | MAG_1 |
| 600 | 2:2022-cv-04624-GGG-DMD | Spikes v. Bogalusa City et al | MAG_1 |
| 601 | 2:2022-cv-04635-EEF-DMD | Riverside Urgent Care, LLC et al v. Certain Underwriters at LLoyd's of London, Lloyd's of London | MAG_1 |
| 602 | 2:2022-cv-04640-SSV-DMD | Pace v. United Services Automobile Association | MAG_2 |
| 603 | 2:2022-cv-04641-EEF-DMD | Trax Records, LTD v. Ye et al | MAG_5 |
| 604 | 2:2022-cv-04642-BWA-DMD | Brockington v. Social Security Administration | MAG_4 |
| 605 | 2:2022-cv-04646-NJB-DMD | In Re: The Matter of Marsh Buggies Inc | MAG_5 |
| 606 | 2:2022-cv-04649-WBV-DMD | Ensley v. Foster et al | MAG_1 |
| 607 | 2:2022-cv-04654-LMA-DMD | Passons v. Allied Trust Insurance Company | MAG_5 |
| 608 | 2:2022-cv-04655-WBV-DMD | Haywood v. Williams et al | MAG_1 |
| 609 | 2:2022-cv-04660-SSV-DMD | Bolden v. Allstate Vehicle and Property Insurance Company | MAG_1 |
| 610 | 2:2022-cv-04663-JCZ-DMD | Delatte et al v. GeoVera Advantage Insurance Services, Inc. | MAG_4 |
| 611 | 2:2022-cv-04674-LMA-DMD | In the Matter of the Complaint of JLH Enterprises, LLC | MAG_4 |
| 612 | 2:2022-cv-04675-JTM-DMD | Dehaven et al v. GeoVera Specialty Insurance Company | MAG_4 |
| 613 | 2:2022-cv-04679-JCZ-DMD | Lee v. Craft et al | MAG_1 |
| 614 | 2:2022-cv-04685-JCZ-DMD | Hotel de la Monnaie Owners Association v. Arch Specialty Insurance Company et al | MAG_4 |
| 615 | 2:2022-cv-04687-JCZ-DMD | Johnson v. United Property and Casualty Insurance Co. | MAG_5 |
| 616 | 2:2022-cv-04688-CJB-DMD | Santiago v. Louisiana Stadium and Exposition District et al | MAG_4 |
| 617 | 2:2022-cv-04691-EEF-DMD | Robinson v. United Property & Casualty Insurance Company | MAG_2 |
| 618 | 2:2022-cv-04706-JCZ-DMD | McClenny Moseley & Associates, PLLC v. Caliber Home Loans, Inc. | MAG_5 |
| 619 | 2:2022-cv-04722-JTM-DMD | McClenny Moseley & Associates, PLLC v. LoanDepot.com, LLC Residential Lending | MAG_2 |
| 620 | 2:2022-cv-04749-GGG-DMD | Gideon v. State Farm Fire & Casualty Company | MAG_4 |
| 621 | 2:2022-cv-04753-SSV-DMD | 6970-72 Canal Blvd, LLC v. QBE Specialty Insurance Company | MAG_5 |
| 622 | 2:2022-cv-04770-JCZ-DMD | Thong v. Allied Trust Insurance Company | MAG_5 |
| 623 | 2:2022-cv-04773-JCZ-DMD | Chetta-Faulkner v. Allied Trust Insurance Company | MAG_4 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 624 | 2:2022-cv-04774-SM-DMD | Hebert v. Allied Trust Insurance Company | MAG_5 |
| 625 | 2:2022-cv-04775-JTM-DMD | Melerine v. Allied Trust Insurance Company | MAG_5 |
| 626 | 2:2022-cv-04778-JCZ-DMD | Coleman v. Canopius US Insurance, Inc. | MAG_2 |
| 627 | 2:2022-cv-04788-LMA-DMD | Sullivan v. Allied Trust Insurance Company | MAG_1 |
| 628 | 2:2022-cv-04794-EEF-DMD | Taylor v. Occidental Fire & Casualty Company of North Carolina | MAG_5 |
| 629 | 2:2022-cv-04812-SM-DMD | Zucconi v. Occidental Fire & Casualty Company of North Carolina | MAG_2 |
| 630 | 2:2022-cv-04813-SSV-DMD | Boesch v. Occidental Fire & Casualty Company of North Carolina | MAG_2 |
| 631 | 2:2022-cv-04815-JTM-DMD | Amadeo v. Occidental Fire & Casualty Company of North Carolina | MAG_1 |
| 632 | 2:2022-cv-04818-SSV-DMD | Palmisano v. Occidental Fire & Casualty Company of North Carolina | MAG_5 |
| 633 | 2:2022-cv-04819-LMA-DMD | Ducre et al v. Occidental Fire & Casualty Company of North Carolina | MAG_2 |
| 634 | 2:2022-cv-04824-BWA-DMD | Beajeaux v. Occidental Fire & Casualty Company of North Carolina | MAG_1 |
| 635 | 2:2022-cv-04828-GGG-DMD | Lowe v. QBE Specialty Insurance Company | MAG_5 |
| 636 | 2:2022-cv-04834-GGG-DMD | Mills v. Allied Trust Insurance Company | MAG_2 |
| 637 | 2:2022-cv-04842-GGG-DMD | Hickman v. Tower Hill Prime Insurance Company | MAG_4 |
| 638 | 2:2022-cv-04845-CJB-DMD | Humphrey v. Tower Hill Prime Insurance Company | MAG_1 |
| 639 | 2:2022-cv-04848-NJB-DMD | Jefferson v. Allied Trust Insurance Company | MAG_4 |
| 640 | 2:2022-cv-04862-GGG-DMD | Ramon v. United Property & Casualty Insurance Co. | MAG_4 |
| 641 | 2:2022-cv-04865-SSV-DMD | Verdin v. State Farm Fire & Casualty Company | MAG_2 |
| 642 | 2:2022-cv-04869-CJB-DMD | Miller v. United Property & Casualty Insurance Company | MAG_4 |
| 643 | 2:2022-cv-04871-JCZ-DMD | Freeman v. Allied Trust Insurance Company | MAG_2 |
| 644 | 2:2022-cv-04886-NJB-DMD | Brown v. United Property & Casualty Insurance Company | MAG_2 |
| 645 | 2:2022-cv-04889-JTM-DMD | Venturi v. Allied Trust Insurance Company | MAG_4 |
| 646 | 2:2022-cv-04893-CJB-DMD | Singh v. United Property & Casualty Insurance Company | MAG_4 |
| 647 | 2:2022-cv-04894-LMA-DMD | Imbraguglio v. United Property & Casualty Insurance Company | MAG_5 |
| 648 | 2:2022-cv-04897-LMA-DMD | Ratliff v. Allied Trust Insurance Company | MAG_4 |
| 649 | 2:2022-cv-04898-BWA-DMD | Garris v. United Property & Casualty Insurance Company | MAG_4 |
| 650 | 2:2022-cv-04901-SSV-DMD | Burdette v. United Property & Casualty Insurance Company | MAG_5 |
| 651 | 2:2022-cv-04902-EEF-DMD | Amond v. United Property & Casualty Insurance Co. | MAG_5 |
| 652 | 2:2022-cv-04907-LMA-DMD | Ellis v. United Property & Casualty Insurance Company | MAG_2 |
| 653 | 2:2022-cv-04910-LMA-DMD | Geyer v. USAA Casualty Insurance Company | MAG_1 |
| 654 | 2:2022-cv-04912-SSV-DMD | Jacobson v. USAA Casualty Insurance Company | MAG_2 |
| 655 | 2:2022-cv-04913-CJB-DMD | Handy v. USAA General Indemnity Company | MAG_1 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 656 | 2:2022-cv-04916-CJB-DMD | Jones v. USAA General Indemnity Company | MAG_5 |
| 657 | 2:2022-cv-04926-BWA-DMD | Solomon v. Allied Trust Insurance Company | MAG_2 |
| 658 | 2:2022-cv-04928-JTM-DMD | Crispino v. Allied Trust Insurance Company | MAG_1 |
| 659 | 2:2022-cv-04929-LMA-DMD | Elhatel v. Allied Trust Insurance Company | MAG_2 |
| 660 | 2:2022-cv-04930-WBV-DMD | Percle v. Allied Trust Insurance Company | MAG_5 |
| 661 | 2:2022-cv-04950-SM-DMD | Gaines v. Allied Trust Insurance Company | MAG_5 |
| 662 | 2:2022-cv-04952-JCZ-DMD | Glidden v. Allied Trust Insurance Company | MAG_4 |
| 663 | 2:2022-cv-04957-BWA-DMD | Rebirth Chiropractic, LLC v. Atain Specialty Insurance Company | MAG_4 |
| 664 | 2:2022-cv-04964-ILRL-DMD | Breaux v. Allstate Indemnity Company | MAG_2 |
| 665 | 2:2022-cv-04970-CJB-DMD | Woods v. Allstate Insurance Company | MAG_5 |
| 666 | 2:2022-cv-04975-GGG-DMD | Shankster v. Allstate Insurance Company | MAG_1 |
| 667 | 2:2022-cv-04982-GGG-DMD | Brown v. Allstate Insurance Company | MAG_2 |
| 668 | 2:2022-cv-04986-SSV-DMD | Boswell v. Allstate Insurance Company | MAG_5 |
| 669 | 2:2022-cv-04999-WBV-DMD | Fieramusca v. Allstate Insurance Company | MAG_2 |
| 670 | 2:2022-cv-05004-JTM-DMD | Richardson v. FedEx Ground Package System, Inc. et al | MAG_4 |
| 671 | 2:2022-cv-05017-ILRL-DMD | Gorum v. Allstate Insurance Company | MAG_5 |
| 672 | 2:2022-cv-05021-CJB-DMD | Elder v. Allstate Insurance Company | MAG_5 |
| 673 | 2:2022-cv-05025-CJB-DMD | Johnson v. Allied Trust Insurance Company | MAG_2 |
| 674 | 2:2022-cv-05028-WBV-DMD | Powell v. Allstate Insurance Company | MAG_1 |
| 675 | 2:2022-cv-05031-GGG-DMD | Schwartz v. Allstate Insurance Company | MAG_1 |
| 676 | 2:2022-cv-05036-WBV-DMD | Crochet v. Allied Trust Insurance Company | MAG_4 |
| 677 | 2:2022-cv-05037-SSV-DMD | Engolia v. Allstate Insurance Company | MAG_1 |
| 678 | 2:2022-cv-05040-NJB-DMD | McCall v. Allstate Insurance Company | MAG_2 |
| 679 | 2:2022-cv-05041-NJB-DMD | Beckwith v. Allied Trust Insurance Company | MAG_5 |
| 680 | 2:2022-cv-05045-BWA-DMD | Destor v. Allstate Insurance Company | MAG_4 |
| 681 | 2:2022-cv-05046-CJB-DMD | Lier v. USAA Casualty Insurance Company | MAG_5 |
| 682 | 2:2022-cv-05048-LMA-DMD | Walker v. Western World Insurance Company | MAG_2 |
| 683 | 2:2022-cv-05050-BWA-DMD | Cashio v. Allstate Insurance Company | MAG_1 |
| 684 | 2:2022-cv-05054-JCZ-DMD | Myers v. Allstate Insurance Company | MAG_4 |
| 685 | 2:2022-cv-05060-WBV-DMD | Edenfield v. New Orleans City | MAG_1 |
| 686 | 2:2022-cv-05061-WBV-DMD | Young v. Allstate Insurance Company | MAG_1 |
| 687 | 2:2022-cv-05079-SSV-DMD | Salvant v. Allstate Insurance Company | MAG_1 |
| 688 | 2:2022-cv-05088-GGG-DMD | Fos v. Allstate Insurance Company | MAG_4 |
| 689 | 2:2022-cv-05090-GGG-DMD | Street v. Allstate Insurance Company | MAG_5 |
| 690 | 2:2022-cv-05094-CJB-DMD | Feeley v. Allstate Insurance Company | MAG_4 |
| 691 | 2:2022-cv-05095-SM-DMD | Wright v. United Property and Casualty Insurance Company et al | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 692 | 2:2022-cv-05096-LMA-DMD | Hawkins et al v. American National Property & Casualty Company | MAG_5 |
| 693 | 2:2022-cv-05097-BWA-DMD | Jones v. Williams et al | MAG_1 |
| 694 | 2:2022-cv-05103-NJB-DMD | Landry v. Allstate Vehicle and Property Insurance Company | MAG_2 |
| 695 | 2:2022-cv-05106-EEF-DMD | Allied Trust Insurance Company v. Robinson | MAG_4 |
| 696 | 2:2022-cv-05115-LMA-DMD | Foglietta et al v. Dover Bay Specialty Insurance Company | MAG_4 |
| 697 | 2:2022-cv-05131-GGG-DMD | Green v. Allstate Indemnity Company | MAG_1 |
| 698 | 2:2022-cv-05135-BWA-DMD | Blank v. Allstate Insurance Company | MAG_2 |
| 699 | 2:2022-cv-05140-SM-DMD | Dufrene v. Monsanto Company | MAG_4 |
| 700 | 2:2022-cv-05161-SM-DMD | Bailey v. Progressive County Mutual Insurance Company et al | MAG_2 |
| 701 | 2:2022-cv-05174-CJB-DMD | Deroche v. Occidental Fire & Casualty Company of North Carolina | MAG_5 |
| 702 | 2:2022-cv-05175-NJB-DMD | Hidalgo v. United Property & Casualty Insurance Company | MAG_1 |
| 703 | 2:2022-cv-05182-LMA-DMD | Nguyen v. United Property & Casualty Insurance Company | MAG_4 |
| 704 | 2:2022-cv-05183-LMA-DMD | Farber v. GeoVera Specialty Insurance Company | MAG_5 |
| 705 | 2:2022-cv-05184-WBV-DMD | Walter v. United Property & Casualty Insurance Company | MAG_5 |
| 706 | 2:2022-cv-05195-SM-DMD | Miles v. United Services Automobile Association | MAG_1 |
| 707 | 2:2022-cv-05197-LMA-DMD | Bondi et al v. State Farm Fire & Casualty Company | MAG_2 |
| 708 | 2:2022-cv-05217-JTM-DMD | Serpas v. Allied Trust Insurance Company | MAG_4 |
| 709 | 2:2022-cv-05218-JTM-DMD | Smith v. Allied Trust Insurance Company | MAG_4 |
| 710 | 2:2022-cv-05229-JCZ-DMD | Newton v. American Security Insurance Company et al | MAG_4 |
| 711 | 2:2022-cv-05235-NJB-DMD | Destri v. Allied Trust Insurance Company | MAG_2 |
| 712 | 2:2022-cv-05237-ILRL-DMD | Rutledge et al v. Allied Trust Insurance Company | MAG_4 |
| 713 | 2:2022-cv-05245-SM-DMD | Boura v. GeoVera Specialty Insurance Company | MAG_5 |
| 714 | 2:2022-cv-05248-GGG-DMD | Lajaunie v. Doe, et al | MAG_4 |
| 715 | 2:2022-cv-05255-LMA-DMD | Vining v. Karimov et al | MAG_1 |
| 716 | 2:2022-cv-05273-SSV-DMD | Guilbeau v. United Property & Casualty Insurance Company et al. | MAG_4 |
| 717 | 2:2022-cv-05274-CJB-DMD | Pierce v. Peterson et al | MAG_1 |
| 718 | 2:2022-cv-05277-JCZ-DMD | Redmond et al v. GeoVera Specialty Insurance Company | MAG_2 |
| 719 | 2:2022-cv-05288-NJB-DMD | Marcello et al v. Standard Fire Insurance Company et al | MAG_4 |
| 720 | 2:2022-cv-05305-SM-DMD | Hess v. Social Security Administration | MAG_2 |
| 721 | 2:2022-cv-05306-JCZ-DMD | Davillier v. Steadfast Insurance Company | MAG_5 |
| 722 | 2:2022-cv-05308-SSV-DMD | Bissell v. USAA General Indemnity Company | MAG_1 |
| 723 | 2:2022-cv-05311-GGG-DMD | Salem et al v. Allied Trust Insurance Company et al | MAG_2 |
| 724 | 2:2022-cv-05316-CJB-DMD | Terrebonne Parish Consolidated Government v. National Union Fire Insurance Company of Pittsburgh, PA. | MAG_2 |
| 725 | 2:2022-cv-05319-JTM-DMD | Bulot v. United Property & Casualty Insurance Company | MAG_1 |
| 726 | 2:2022-cv-05323-WBV-DMD | Archer Western Contractors, LLC v. McDonnel Group, LLC | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 727 | 2:2022-cv-05324-WBV-DMD | Dixon v. Shuler et al | MAG_1 |
| 728 | 2:2022-cv-05326-WBV-DMD | Fredericks et al v. GeoVera Specialty Insurance Company | MAG_1 |
| 729 | 2:2022-cv-05329-NJB-DMD | Doris v. Ocean Harbor Casualty Insurance Company | MAG_1 |
| 730 | 2:2022-cv-05333-GGG-DMD | Way Maker Church v. Wilshire Insurance Company | MAG_1 |
| 731 | 2:2022-cv-05334-JCZ-DMD | Sri Veera Venkata Satyanarayana Temple v. Nautilus Insurance Company | MAG_2 |
| 732 | 2:2022-cv-05335-JCZ-DMD | Messina's Dankin Property, LLC v. Nautilus Insurance Company | MAG_5 |
| 733 | 2:2022-cv-05337-JTM-DMD | Curry v. Omni Hotels Management Corporation et al | MAG_4 |

**LAED Case Reallotment Report**

# Criminal Cases List

Pending Criminal Cases that Judge Douglas as Referral Judge
Run time: Wed Dec 21 14:29:24 2022

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 1 | 2:1980-cr-00110-GGG-DMD | United States of America v. Arevalo-Cabezas et al | MAG_2 |
| 2 | 2:1987-cr-00346-WBV-DMD | United States of America v. Rodriguez-Orejuela et al | MAG_2 |
| 3 | 2:1993-cr-00487-JTM-DMD | United States of America v. Olarte-Morales et al | MAG_2 |
| 4 | 2:1994-cr-00200-SM-DMD | USA v. Haz | MAG_2 |
| 5 | 2:1994-cr-00292-EEF-DMD | USA v. Valladares-Urbina | MAG_4 |
| 6 | 2:1999-cr-00066-JTM-DMD | United States of America v. McGee et al | MAG_1 |
| 7 | 2:1999-cr-00225-SSV-DMD | United States of America v. Gambini et al | MAG_4 |
| 8 | 2:2000-cr-00305-BWA-DMD | United States of America v. Tran et al | MAG_1 |
| 9 | 2:2001-cr-00077-ILRL-DMD | United States of America v. Sanchez | MAG_5 |
| 10 | 2:2007-cr-00073-ILRL-DMD | USA v. Jordan | MAG_2 |
| 11 | 2:2014-cr-00069-LMA-DMD | USA v. Nyberg et al | MAG_1 |
| 12 | 2:2019-cr-00038-NJB-DMD | USA v. Molina et al | MAG_4 |
| 13 | 2:2019-cr-00190-EEF-DMD | USA v. Brown et al | MAG_1 |
| 14 | 2:2020-cr-00022-GGG-DMD | USA v. Casco-Lopez | MAG_4 |
| 15 | 2:2020-cr-00062-SSV-DMD | USA v. Treme | MAG_2 |
| 16 | 2:2020-cr-00099-EEF-DMD | USA v. Timothy | MAG_5 |
| 17 | 2:2020-cr-00103-NJB-DMD | USA v. SEALED | MAG_1 |
| 18 | 2:2020-cr-00117-NJB-DMD | USA v. Keating | MAG_1 |
| 19 | 2:2020-cr-00133-JTM-DMD | USA v. SEALED | MAG_5 |
| 20 | 2:2020-cr-00139-LMA-DMD | USA v. Burdett | MAG_5 |
| 21 | 2:2021-cr-00043-BWA-DMD | USA v. Romano | MAG_4 |
| 22 | 2:2021-cr-00082-BWA-DMD | USA v. Roy | MAG_4 |
| 23 | 2:2021-cr-00084-MVL-DMD | USA v. Brown, et al | MAG_2 |
| 24 | 2:2021-cr-00092-GGG-DMD | USA v. Fabre | MAG_4 |
| 25 | 2:2021-cr-00110-SSV-DMD | USA v. McGowan et al | MAG_2 |
| 26 | 2:2021-cr-00121-JCZ-DMD | USA v. Fields | MAG_1 |
| 27 | 2:2021-cr-00122-BWA-DMD | USA v. Tekippe | MAG_5 |
| 28 | 2:2021-cr-00133-EEF-DMD | USA v. Dominguez | MAG_2 |
| 29 | 2:2021-cr-00135-LMA-DMD | USA v. Gilmer | MAG_5 |
| 30 | 2:2021-cr-00160-JCZ-DMD | USA v. Hebert | MAG_4 |
| 31 | 2:2021-cr-00170-SSV-DMD | USA v. SEALED | MAG_1 |
| 32 | 2:2021-cr-00175-WBV-DMD | USA v. Adams | MAG_1 |
| 33 | 2:2021-cr-00176-SSV-DMD | USA v. Breaux | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 34 | 2:2022-cr-00007-EEF-DMD | USA v. Conley | MAG_4 |
| 35 | 2:2022-cr-00014-EEF-DMD | USA v. Frazier | MAG_4 |
| 36 | 2:2022-cr-00017-EEF-DMD | USA v. Gabriel | MAG_5 |
| 37 | 2:2022-cr-00021-JTM-DMD | USA v. Mackey et al | MAG_5 |
| 38 | 2:2022-cr-00022-JTM-DMD | USA v. Brewton et al | MAG_1 |
| 39 | 2:2022-cr-00026-LMA-DMD | USA v. John | MAG_2 |
| 40 | 2:2022-cr-00046-GGG-DMD | USA v. White | MAG_5 |
| 41 | 2:2022-cr-00051-JTM-DMD | USA v. Bowman | MAG_1 |
| 42 | 2:2022-cr-00067-EEF-DMD | USA v. Hobdy | MAG_1 |
| 43 | 2:2022-cr-00071-CJB-DMD | USA v. Camey-Espana | MAG_2 |
| 44 | 2:2022-cr-00075-EEF-DMD | USA v. Cooper | MAG_5 |
| 45 | 2:2022-cr-00077-EEF-DMD | USA v. Allison, et al | MAG_4 |
| 46 | 2:2022-cr-00080-JCZ-DMD | USA v. Grace et al | MAG_4 |
| 47 | 2:2022-cr-00095-CJB-DMD | USA v. Flores-Gonzalez | MAG_5 |
| 48 | 2:2022-cr-00096-EEF-DMD | USA v. Johnson et al | MAG_1 |
| 49 | 2:2022-cr-00107-SSV-DMD | USA v. Signal-Debose | MAG_5 |
| 50 | 2:2022-cr-00109-WBV-DMD | USA v. Marchese | MAG_5 |
| 51 | 2:2022-cr-00112-SM-DMD | USA v. Davis | MAG_2 |
| 52 | 2:2022-cr-00117-JCZ-DMD | USA v. Muse | MAG_1 |
| 53 | 2:2022-cr-00120-EEF-DMD | USA v. Claiborne | MAG_5 |
| 54 | 2:2022-cr-00136-CJB-DMD | USA v. Huckabee | MAG_2 |
| 55 | 2:2022-cr-00148-SSV-DMD | USA v. Morris | MAG_1 |
| 56 | 2:2022-cr-00150-LMA-DMD | USA v. Guillory et al | MAG_5 |
| 57 | 2:2022-cr-00152-NJB-DMD | USA v. Mejia-Castillo | MAG_5 |
| 58 | 2:2022-cr-00155-WBV-DMD | USA v. Powell | MAG_1 |
| 59 | 2:2022-cr-00157-SM-DMD | USA v. Ellis | MAG_4 |
| 60 | 2:2022-cr-00162-SM-DMD | USA v. Summers | MAG_2 |
| 61 | 2:2022-cr-00164-CJB-DMD | USA v. Blunt | MAG_2 |
| 62 | 2:2022-cr-00168-EEF-DMD | USA v. Wilson | MAG_1 |
| 63 | 2:2022-cr-00180-LMA-DMD | USA v. Ladner | MAG_2 |
| 64 | 2:2022-cr-00188-ILRL-DMD | USA v. Walsh et al | MAG_2 |
| 65 | 2:2022-cr-00189-NJB-DMD | USA v. Johnson | MAG_4 |
| 66 | 2:2022-cr-00190-NJB-DMD | USA v. Riley | MAG_4 |
| 67 | 2:2022-cr-00203-JTM-DMD | USA v. Harris | MAG_4 |
| 68 | 2:2022-cr-00207-WBV-DMD | USA v. Toups | MAG_4 |
| 69 | 2:2022-cr-00208-CJB-DMD | USA v. Coleman | MAG_1 |
| 70 | 2:2022-cr-00210-JCZ-DMD | USA v. Southall | MAG_1 |
| 71 | 2:2022-cr-00224-BWA-DMD | USA v. Barnes | MAG_4 |
| 72 | 2:2022-cr-00225-ILRL-DMD | USA v. Stanton | MAG_5 |

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 73 | 2:2022-cr-00233-LMA-DMD | USA v. James | MAG_4 |
| 74 | 2:2022-cr-00239-SM-DMD | USA v. Odoms | MAG_4 |
| 75 | 2:2022-cr-00242-CJB-DMD | USA v. Lewis | MAG_2 |
| 76 | 2:2022-cr-00244-JCZ-DMD | USA v. Nguyen | MAG_2 |
| 77 | 2:2022-cr-00249-ILRL-DMD | USA v. Clement | MAG_2 |
| 78 | 2:2022-cr-00252-WBV-DMD | USA v. Butler | MAG_1 |
| 79 | 2:2022-cr-00255-EEF-DMD | USA v. Reyes-Ramirez | MAG_5 |
| 80 | 2:2022-cr-00266-JTM-DMD | USA v. Batiste | MAG_5 |

**LAED Case Reallotment Report**

# Consent to Proceed Cases List

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 1 | 2:21-cv-01081-DMD | Julien v. St. John the Baptist Parish School System et al | MAG_5 |
| 2 | 2:21-cv-01302-DMD | Decou-Snowton v. Jefferson Parish et al | MAG_1 |
| 3 | 2:21-cv-01772-DMD | Boudreaux v. Lafourche Parish et al | MAG_2 |
| 4 | 2:22-cv-00913-DMD | Branch v. Social Security Administration | MAG_4 |
|   |   |   |   |

**LAED Case Reallotment Report**

# Petty Offense Cases List

| # | Case | Title | Case Reallotted To |
|---|------|-------|--------------------|
| 1 | 2:16-po-00094-DMD | USA v. Belsome | MAG_4 |
| 2 | 2:17-po-00012-DMD | USA v. Landry | MAG_4 |
| 3 | 2:17-po-00024-DMD | USA v. Windham | MAG_4 |
| 4 | 2:17-po-00188-DMD | USA v. Murphy | MAG_2 |
| 5 | 2:17-po-00232-DMD | USA v. Lyons | MAG_5 |
| 6 | 2:17-po-00254-DMD | USA v. Romig | MAG_2 |
| 7 | 2:18-po-00060-DMD | USA v. Bledsoe | MAG_5 |
| 8 | 2:18-po-00067-DMD | USA v. Warren | MAG_5 |
| 9 | 2:18-po-00068-DMD | USA v. White | MAG_4 |
| 10 | 2:18-po-00100-DMD | USA v. Arnoult | MAG_1 |
| 11 | 2:18-po-00105-DMD | USA v. Rihner | MAG_1 |
| 12 | 2:19-po-00048-DMD | USA vs Reid | MAG_5 |
| 13 | 2:19-po-00278-DMD | USA vs Ashby | MAG_5 |
| 14 | 2:19-po-00279-DMD | USA vs Benson | MAG_4 |
| 15 | 2:19-po-00281-DMD | USA vs Cousin | MAG_1 |
| 16 | 2:19-po-00283-DMD | USA vs Dotson | MAG_1 |
| 17 | 2:19-po-00296-DMD | USA vs Waters | MAG_2 |
| 18 | 2:19-po-00298-DMD | USA vs Migaud | MAG_2 |
| 19 | 2:19-po-00319-DMD | USA vs Bonnet | MAG_5 |
| 20 | 2:19-po-00323-DMD | USA vs Joiner | MAG_4 |
| 21 | 2:21-po-00014-DMD | USA vs Galt | MAG_2 |
| 22 | 2:21-po-00227-DMD | USA vs Lyncker | MAG_1 |
| 23 | 2:21-po-00229-DMD | USA vs Ohordorff | MAG_1 |
| 24 | 2:22-po-00002-DMD | USA vs Crowley | MAG_2 |
| | | | |